**Fill in this information to identify the case:**

Debtor Name  CN Holdings LLC

United States Bankruptcy Court for the: District of Utah

Case number: 26-21555

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11  12/17

| | |
|---|---|
| Month: 03/31/2026 | Date report filed: 04/21/2026 MM / DD / YYYY |
| Line of business: Restaurants | NAISC code: 722511 |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Managing Member CN Holdings LLC

Original signature of responsible party

Printed name of responsible party  Chris Morris

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  CN Holdings LLC                                        Case number 26-21555

17. Have you paid any bills you owed before you filed bankruptcy?  ☑ ☐ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 363,679.92

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 253,667.54

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    – $ 333,775.18

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ -80,107.64

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 283,572.28

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    $ 5,844.43

    (*Exhibit E*)

Debtor Name CN Holdings LLC _____  Case number 26-21555 _____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**    $ _____ 0.00

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?    130

27. What is the number of employees as of the date of this monthly report?    130

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _____ 0.00

30. How much have you paid this month in other professional fees?    $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?    $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 253,667.54 | − | $ 253,667.54 | = | $ 0.00 |
| 33. **Cash disbursements** | $ 333,775.18 | − | $ 333,775.18 | = | $ 0.00 |
| 34. **Net cash flow** | $ -80,107.64 | − | $ -80,107.64 | = | $ 0.00 |

35. Total projected cash receipts for the next month:    $ 750,000.00

36. Total projected cash disbursements for the next month:    - $ 777,770.00

37. Total projected net cash flow for the next month:    = $ -27,770.00

Debtor Name  CN Holdings LLC                                            Case number 26-21555

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

# A/P Aging Summary Report

## CN HOLDINGS LLC

As of Apr 20, 2026

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Nicholas | 2,823.97 | 3,046.65 | | -26.19 | | 5,844.43 |
| **TOTAL** | **2,823.97** | **3,046.65** | | **-26.19** | | **$5,844.43** |

# CN HOLDINGS, LLC

**dba FIREHOUSE SUBS of SE Idaho & Utah**

**Case No. 26-21555-PH**

**Weekly Combined Cash Projection (Weeks Ending Saturday -- 13 Weeks)**

| Wk# | Week End | Begin Cash | Weekly Sales | Food / COGS | Other cash OpEx | Taxes / misc non-operating expenses | Bankruptcy-specific Legal&Pro fees | Net cash change | End cash |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/28/26 | | - | - | - | - | | - | $381,000 |
| 2 | 4/4/26 | $381,000 | $100,000 | $34,667 | $63,093 | $3,333 | | ($1,093) | $379,907 |
| 3 | 4/11/26 | $379,907 | $175,000 | $60,667 | $110,413 | $5,833 | | ($1,913) | $377,993 |
| 4 | 4/18/26 | $377,993 | $175,000 | $60,667 | $110,413 | $5,833 | $25,000 | ($26,913) | $351,080 |
| 5 | 4/25/26 | $351,080 | $175,000 | $60,667 | $110,413 | $5,833 | | ($1,913) | $349,167 |
| 6 | 5/2/26 | $349,167 | $173,387 | $64,495 | $109,454 | $5,457 | | ($6,018) | $343,148 |
| 7 | 5/9/26 | $343,148 | $169,355 | $74,065 | $107,055 | $4,516 | | ($16,281) | $326,868 |
| 8 | 5/16/26 | $326,868 | $169,355 | $74,065 | $107,055 | $4,516 | | ($16,281) | $310,587 |
| 9 | 5/23/26 | $310,587 | $169,355 | $74,065 | $107,055 | $4,516 | | ($16,281) | $294,306 |
| 10 | 5/30/26 | $294,306 | $169,355 | $74,065 | $107,055 | $4,516 | $17,000 | ($33,281) | $261,026 |
| 11 | 6/6/26 | $261,026 | $196,194 | $68,581 | $121,894 | $4,645 | | $1,074 | $262,100 |
| 12 | 6/13/26 | $262,100 | $200,667 | $67,667 | $124,367 | $4,667 | | $3,967 | $266,067 |
| 13 | 6/20/26 | $266,067 | $200,667 | $67,667 | $124,367 | $4,667 | | $3,967 | $270,033 |

**CN HOLDINGS, LLC**
dba FIREHOUSE SUBS of SE Idaho & Utah

**Case No. 26-21555-PH**

## Monthly Combined Cash Projection (Projected Mar-Sep 2026)

| Line Item | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Mar-Sep Total / Peak |
|---|---|---|---|---|---|---|---|---|
| Est Number of Employees | | 132 | 136 | 145 | 145 | 145 | 137 | 140 |
| | | | | | | | | |
| Sales | | $750,000 | $750,000 | $860,000 | $860,000 | $850,000 | $800,750 | $4,870,750 |
| Food / COGS | | $260,000 | $328,000 | $290,000 | $275,000 | $255,000 | $249,000 | $1,657,000 |
| **Gross Profit** | | **$490,000** | **$422,000** | **$570,000** | **$585,000** | **$595,000** | **$551,750** | **$3,213,750** |
| | | | | | | | | |
| Wages & payroll taxes | | $205,000 | $206,100 | $243,000 | $215,000 | $215,000 | $195,000 | $1,279,100 |
| Rent / lease payments | | $68,000 | $68,000 | $68,000 | $68,000 | $68,000 | $68,000 | $408,000 |
| Marketing | | $75,000 | $79,000 | $92,000 | $85,000 | $91,000 | $80,000 | $502,000 |
| Utilities / fuel | | $10,000 | $10,000 | $11,000 | $13,500 | $16,900 | $13,250 | $74,650 |
| General operating expenses | | $70,000 | $73,000 | $83,000 | $80,000 | $77,000 | $73,000 | $456,000 |
| Repairs & maintenance | | $20,200 | $21,000 | $20,000 | $20,000 | $20,000 | $19,000 | $120,200 |
| Bankruptcy Legal & professional fees | | $25,000 | $17,000 | $16,000 | $15,000 | $20,000 | $15,000 | $108,000 |
| **Total cash operating expenses** | | **$473,200** | **$474,100** | **$533,000** | **$496,500** | **$507,900** | **$463,250** | **$2,947,950** |
| **Operating net cash flow** | | **$16,800** | **($52,100)** | **$37,000** | **$88,500** | **$87,100** | **$88,500** | **$265,800** |
| Management Costs (Salaries, etc.) | | $19,500 | $19,500 | $19,500 | $19,500 | $19,500 | $19,500 | $117,000 |
| Misc. non-op (Taxes, etc) | | $25,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $125,000 |
| Court-approved sale -- net proceeds (input) | | | | | | | $775,000 | $775,000 |
| **Net sale proceeds (August or Sept)** | | | | | | - | **$775,000** | **$775,000** |
| **Net cash change** | | **($27,700)** | **($91,600)** | **($2,500)** | **$49,000** | **$47,600** | **$824,000** | **$798,800** |
| **Ending Cash** | **$381,000** | **$353,300** | **$261,700** | **$259,200** | **$308,200** | **$355,800** | **$1,179,800** | **$1,179,800** |

# Balance Sheet

## CN HOLDINGS LLC

As of Mar 31, 2026

|  | TOTAL |
|---|---|
| Assets |  |
| Current Assets |  |
| Bank Accounts |  |
| 1115-10SS Firehouse 10174 SARATOGA SPRINGS | 22,364.61 |
| 1115-1LGN Firehouse 1049 LOGAN | 17,420.62 |
| 1115-2FTU Firehouse 519 FT UNION | 32,795.98 |
| 1115-3NSL Firehouse 1821 N SALT LAKE | 26,098.94 |
| 1115-4LTN Firehouse 1963 LAYTON | 30,060.72 |
| 1115-5RVD Firehouse 1972 RIVERDALE | 28,204.05 |
| 1115-6DBK Firehouse 1178 DAYBREAK | 26,154.52 |
| 1115-7PCT Firehouse 1193 POCATELLO | 34,349.92 |
| 1115-8AMN Firehouse 1834 AMMON | 39,547.89 |
| 1115-9IDF Firehouse 1719 IDAHO FALLS | 21,298.30 |
| Firehouse 10157 | -5,101.81 |
| Firehouse Savings | 10,378.54 |
| **Total for Bank Accounts** | **$283,572.28** |
| Other Current Assets |  |
| 13 INVENTORY |  |
| 1310 INVENTORY - MEAT | 1,969.26 |
| 1315 INVENTORY - PAPER | 1,277.07 |
| 1320 INVENTORY - BREAD | 574.34 |
| 1325 INVENTORY - PRODUCE | 121.22 |
| 1335 INVENTORY - SUPPLIES/CHEMICALS | 0.00 |
| 1340 INVENTORY- MERCHANDISING/RETAIL |  |
| 1345 INVENTORY - SOUP/CHILI | 115.76 |
| 1350 INVENTORY - DAIRY | 375.60 |
| 1355 INVENTORY - NON-REVENUE | 845.65 |
| 1360 INVENTORY - COOKIE/CHIPS | 1,823.54 |
| 1365 INVENTORY - BEVERAGE | 2,642.28 |
| 1370 INVENTORY - COUNTER HOT SAUCE | 0.00 |
| **Total for 13 INVENTORY** | **$9,744.72** |
| **Total for Other Current Assets** | **$9,744.72** |
| **Total for Current Assets** | **$293,317.00** |
| **Total for Assets** | **$293,317.00** |

# Balance Sheet

## CN HOLDINGS LLC

As of Mar 31, 2026

| | TOTAL |
|---|---|
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| ACCOUNTS PAYABLE | $63,030.35 |
| Accounts Payable (A/P) | -1,745.47 |
| **Total for ACCOUNTS PAYABLE** | **$61,284.88** |
| **Total for Accounts Payable** | **$61,284.88** |
| Other Current Liabilities | |
| ACCRUAL & SHORT TERM LIABILITY | |
| 10 OTHER TAXES PAYABLE | -$800.00 |
| 2150 GIFT CARD LIABILITY | -1,544.76 |
| 2160 P.S.F. DONATIONS | -561.44 |
| 2250 SALES TAX PAYABLE | 104,147.30 |
| **Total for 10 OTHER TAXES PAYABLE** | **$101,241.10** |
| 11 ACCRUED EXPENSES | |
| 2370 ACCRUED PP & RE TAXES | -565.07 |
| **Total for 11 ACCRUED EXPENSES** | **-$565.07** |
| 2240 STATE UNEMPLOYMENT TAXES | -556.45 |
| **Total for ACCRUAL & SHORT TERM LIABILITY** | **$100,119.58** |
| PAYROLL LIABILITIES | |
| 2200 FED. WITHHOLDING TAXES | -8,978.58 |
| 2215 STATE WITHHOLDING TAXES | -51.27 |
| 2230 FEDERAL UNEMPLOYMENT TAXES | -142.50 |
| 2245 CHILD SUPPORT PAYABLE | -295.34 |
| 2320 ACCRUED PAYROLL | 65,191.32 |
| **Total for PAYROLL LIABILITIES** | **$55,723.63** |
| **Total for Other Current Liabilities** | **$155,843.21** |
| **Total for Current Liabilities** | **$217,128.09** |
| Long-term Liabilities | |
| LONG TERM DEBT | |
| 2442 NOTE PAYABLE #3--$375K IRH CAPITAL | -36,001.18 |
| 2444 N/P - AMUR EQUIPMENT FINANCE, INC. | -21,868.74 |
| **Total for LONG TERM DEBT** | **-$57,869.92** |
| **Total for Long-term Liabilities** | **-$57,869.92** |
| **Total for Liabilities** | **$159,258.17** |
| Equity | |
| 30000 Opening Balance Equity | 210,427.45 |
| 3201 CAPITAL CONTRIBUTION BY OWNER | -48,500.00 |
| Retained Earnings | 9,750.16 |

# Balance Sheet

## CN HOLDINGS LLC

As of Mar 31, 2026

|  | TOTAL |
|---|---|
| Net Income | -37,618.78 |
| **Total for Equity** | **$134,058.83** |
| **Total for Liabilities and Equity** | **$293,317.00** |

# Profit and Loss

## CN HOLDINGS LLC

March 23-31, 2026

|  | TOTAL |
|---|---|
| **Income** | |
| 1224 3RD PRTY NOVADIN--TENDER #4 | 29,243.09 |
| 19 FOOD & CATERING SALES | |
| 4100 FOOD SALES | 241,574.71 |
| **Total for 19 FOOD & CATERING SALES** | **$241,574.71** |
| 20 DISCOUNTS & ALLOWANCES | |
| 4300 DISCOUNTS - COUPONS | -14,794.14 |
| 4310 MANAGER'S COMP | -107.15 |
| 4312 OWNER'S COMP | -17.46 |
| 4320 EMPLOYEE MEALS | -2,231.51 |
| **Total for 20 DISCOUNTS & ALLOWANCES** | **-$17,150.26** |
| **Total for Income** | **$253,667.54** |
| **Cost of Goods Sold** | |
| 21 COST OF GOODS SOLD - PURCHASES | |
| 5100 MEAT COST | 23,716.21 |
| 5101 DELIVERY CHARGE COST | -20.60 |
| 5110 PRODUCE COST | 4,693.15 |
| 5120 BREAD COST | 6,104.41 |
| 5130 SOUP/CHILI COST | 973.80 |
| 5140 DAIRY COST | 3,086.92 |
| 5150 NON-REVENUE COST | 4,551.56 |
| 5160 COOKIE/CHIP COST | 5,535.31 |
| 5170 BEVERAGE COST | 4,644.97 |
| 5300 PAPER COST - FOOD RELATED COST | 5,217.62 |
| 5350 MERCHANDISING/RETAIL COST | |
| 5360 PRODUCT WASTE COST | 1,849.77 |
| 5370 COUNTER HOT SAUCE COST | 144.11 |
| 5380 FOOD COST CREDIT-DISCOUNT/COUPO | -15,333.48 |
| **Total for 21 COST OF GOODS SOLD - PURCHASES** | **$45,163.75** |
| **Total for Cost of Goods Sold** | **$45,163.75** |
| **Gross Profit** | **$208,503.79** |
| **Expenses** | |
| 22 SALARIES & WAGES EXPENSES | |
| 7105 HOURLY WAGES PAID | 86,080.91 |
| 7106 SALARY WAGES | 19,068.36 |
| **Total for 22 SALARIES & WAGES EXPENSES** | **$105,149.27** |
| 23 EMPLOYEE BENEFITS | |
| 7205 FICA COMPANY PORTION - HOURLY | 7,279.81 |
| 7210 FUTA TAX EXPENSE | 342.21 |
| 7215 SUTA TAX EXPENSE | 738.09 |
| 7230 WORKERS COMPENSATION | 22.45 |
| 7255 EMPLOYEE MEALS EXPENSE | 1,927.47 |

# Profit and Loss

## CN HOLDINGS LLC

March 23-31, 2026

| | TOTAL |
|---|---|
| 7258 MANAGER MEALS EXPENSE | 130.11 |
| 7285 EMPLOYEE INCENTIVE | 20.00 |
| **Total for 23 EMPLOYEE BENEFITS** | **$10,460.14** |
| 24 DIRECT OPERATING EXPENSES | |
| 7404 LAUNDRY AND LINEN | 363.17 |
| 7410 SMALLWARES | 92.30 |
| 7418 CLEANING SUPPLIES | 755.65 |
| 7420 PAPER - NON FOOD RELATED | 859.81 |
| 7438 LICENSES AND PERMITS | 1,309.80 |
| 7450 STORE OFFICE EXPENSE | 675.64 |
| 7460 REGISTER SUPPLIES | 160.74 |
| 7498 MISC/OTHER EXPENSES | 318.08 |
| **Total for 24 DIRECT OPERATING EXPENSES** | **$4,535.19** |
| 25 MARKETING | |
| 7622 CHARITY | -46.87 |
| 7626 LOCAL STORE MARKETING | 1,535.05 |
| 7627 COUPON REDEMPTION PROGRAM | 13,275.90 |
| **Total for 25 MARKETING** | **$14,764.08** |
| 26 ENERGY & UTILITY SERVICES | |
| 7705 ELECTRIC UTILITY | 2,204.15 |
| 7710 GAS UTILITY | 1,065.88 |
| **Total for 26 ENERGY & UTILITY SERVICES** | **$3,270.03** |
| 27 OCCUPANCY COSTS | |
| 7305 RENT EXPENSE | 22,897.75 |
| 7360 BUSINESS INSURANCE | 2,875.00 |
| **Total for 27 OCCUPANCY COSTS** | **$25,772.75** |
| 28 ADMINISTRATIVE & GENERAL | |
| 7816 3RD PARTY EXPENSE | 37,399.20 |
| 7820 TELEPHONE EXPENSE | 433.43 |
| 7821 BEEPER/CELL PHONE EXP | 556.39 |
| 7822 INTERNET/TV SERVICES | 1,531.56 |
| 7825 DUES AND SUBSCRIPTIONS | 4,234.34 |
| 7840 CREDIT CARD DISCOUNTS | 74.90 |
| 7850.1 WORLDPAY  OVER/SHORT | -2,757.05 |
| 7850.2 EDSR UNEXPLAINED VARIANCE | -1,241.77 |
| 7850 CASH OVER/SHORT | 17.40 |
| 7856 ACCOUNTING EXPENSES | 822.50 |
| 7860 BANK SERVICE CHARGES | 356.88 |
| **Total for 28 ADMINISTRATIVE & GENERAL** | **$41,427.78** |
| OTHER INCOME & GAINS | -$2.57 |
| 6900 MISC. INCOME | -1.72 |
| **Total for OTHER INCOME & GAINS** | **-$4.29** |

# Profit and Loss

## CN HOLDINGS LLC

March 23-31, 2026

|  | TOTAL |
|---|---|
| REPAIRS & MAINTENANCE | |
| 7900 GENERAL REPAIRS AND MAINT. | 148.35 |
| 7904 PLUMBING REPAIR | 285.00 |
| 7909 AIR CONDITIONING/HVAC | 1,374.97 |
| 7994 MAINTENANCE CONTRACTS | 290.84 |
| **Total for REPAIRS & MAINTENANCE** | **$2,099.16** |
| **Total for Expenses** | **$207,474.11** |
| **Net Operating Income** | **$1,029.68** |
| Other Expenses | |
| 33 OWNER'S OVERHEAD | |
| 8205 OWNER'S SALARIES | 94.95 |
| 8235 OWNER AUTOMBILE EXPENSE | 19.95 |
| **Total for 33 OWNER'S OVERHEAD** | **$114.90** |
| 34 PROVISION FOR INCOME TAXES | |
| 9030 SALES TAX | 65,123.97 |
| 9031 9031  Penalty/Interest | 5,921.74 |
| **Total for 34 PROVISION FOR INCOME TAXES** | **$71,045.71** |
| ZZZZ Ask Chris | 84.65 |
| **Total for Other Expenses** | **$71,245.26** |
| **Net Other Income** | **-$71,245.26** |
| **Net Income** | **-$70,215.58** |

**MOUNTAIN AMERICA** CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER:     XXXXXX0949
STATEMENT DATE:     03/01/26 - 03/31/26
801-325-6228 • 1-800-748-4302
**macu.com**

3C INFERNO LLC
6075 GLADE CIRCLE
IDAHO FALLS ID 83404

## ACCOUNT SUMMARY

### TOTAL SHARES

| | | | |
|---|---|---|---|
| 01 PRIMARY SAVINGS | $101.35 | 50 FIREHOUSE 10157 | $2,012.39 |
| 20 MONEY MARKET | $6.66 | | |

## PRIMARY SAVINGS - ID 01

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| 03/01 | Previous Balance | | 101.35 |
| | Ending Balance | | 101.35 |
| | Dividend Earned Year to Date | 0.00 | |
| | Dividend Earned in 2025 | 0.00 | |

## MONEY MARKET - ID 20

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| 03/01 | Previous Balance | | 6.66 |
| | Ending Balance | | 6.66 |
| | Dividend Earned Year to Date | 0.00 | |
| | Dividend Earned in 2025 | 0.00 | |

## FIREHOUSE 10157 - ID 50

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| 03/01 | Previous Balance | | 2,100.18 |
| 03/02 | Deposit AMERICAN EXPRESS TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 242.22 | 2,342.40 |
| 03/02 | Deposit AMERICAN EXPRESS TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 261.34 | 2,603.74 |
| 03/02 | Withdrawal FIREHOUSE SUBS TYPE: PAYMENTS CO: FIREHOUSE SUBS Entry Class Code: CCD | -23.07 | 2,580.67 |
| 03/02 | Withdrawal LEASING SERVICES TYPE: CASH TRANS CO: LEASING SERVICES Entry Class Code: CCD | -857.00 | 1,723.67 |



P.O. BOX 2331, SANDY, UT 84091

*Questions?* **Contact us!**

 **CALL**
1-800-748-4302

 **GO TO**
macu.com

 **ACCESS**
our mobile app

## STATEMENT LEGEND

### DEPOSIT IDENTIFICATION

| | |
|---|---|
| **ID 01** | Primary Savings Account |
| **ID 02-05** | Secondary Savings Accounts |
| **ID 07** | Money Market Account |
| **ID 10** | IRA |
| **ID 11-19** | IRA Certificates |

### LOAN IDENTIFICATION

| | |
|---|---|
| **ID 50-56** | Checking Account |
| **ID 02-05** | Auto, Collateral OR Personal Loans |
| **ID 70-79** | Credit Card |
| **ID 85** | Swift Cash |
| **ID 89** | Equity Gold |

For account information, or to report a lost or stolen credit card, please contact the service center at **1-800-748-4302.**

**Mail loan payments to:**
Loan Servicing
P.O. Box 2331
Sandy, UT 84091

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at 9800 South Monroe Street, Sandy, UT 84070 or P.O. Box 2331, Sandy, UT 84091 as soon as possible. You must notify us no later than sixty (60) days after the mailing date or date of the first bill on which the error or problem appeared. You can call us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
- If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate the transaction in question, we cannot report you as delinquent or take any action to collect the amount in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Call us toll-free at 1-800-748-4302 or write us at 9800 South Monroe Street, Sandy, UT 84070 or P.O. Box 2331, Sandy, UT 84091 as soon as possible if you think your statement is wrong or if you need more information about a transfer on the statement on which the potential error or problem appeared. If the error or problem is on a personal account, you must notify us no later than sixty (60) days after the mailing date or date of the FIRST statement on which the problem or error appeared. If the error or problem is on a business account, you must notify us no later than two (2) business days after the posting date on which the transaction appeared.

- Tell us your name and account number.
- Describe the transfer you are unsure about and include to the extent possible the type and date,
- Explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send your complaint or question in writing within ten (10) business days. We will investigate your complaint and if we have determined an error, we will correct it within one (1) business day. If we expect it will take more than ten (10) business days, we will recredit your account for the amount you think is in error so that you will have use of the money during the time it takes to complete our investigation.

### CREDIT REPORTING

We may report information about your credit account to credit bureaus, including late payments, missed payments or other types of defaults on the account. We report information on a monthly basis. If you believe that we reported inaccurate information, please write us at Mountain America Consumer Loan Servicing, P.O. Box 2331, Sandy, UT 84091.



THE FINANCE CHARGE IS COMPUTED ON THE UNPAID BALANCE FOR EACH DAY SUCH BALANCE IS OUTSTANDING. THE FINANCE CHARGE IS INCLUSIVE OF ALL COSTS FOR THE CREDIT INCLUDING WHAT PREVIOUSLY WAS TERMED "INTEREST." IT IS COMPUTED AT THE TIME A PAYMENT IS RECEIVED BY MULTIPLYING THE LOAN BALANCE BY THE NUMBER OF DAYS IT HAS BEEN OUTSTANDING BY THE PERIODIC RATE AS SHOWN ON THE FACE OF THE STATEMENT. THE LOAN BALANCE DOES NOT INCLUDE THE FINANCE CHARGE. THE FINANCE CHARGE DUE IS COMPUTED BY MULTIPLYING THE LOAN BALANCE BY THE PERIODIC RATE PER DAY AS SHOWN ON THE STATEMENT AND THEN MULTIPLYING THE RESULT BY THE NUMBER OF DAYS FROM THE LAST LOAN TRANSACTION TO THE CURRENT DATE.



**MOUNTAIN AMERICA**
CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER:    XXXXXX0949
STATEMENT DATE:      03/01/26 - 03/31/26
801-325-6228 • 1-800-748-4302
**www.macu.com**

## FIREHOUSE 10157  Continued - ID 50

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| 03/02 | Deposit AMERICAN EXPRESS .................................................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 190.65 | 1,914.32 |
| 03/03 | Deposit AMERICAN EXPRESS .................................................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 240.92 | 2,155.24 |
| 03/04 | Deposit AMERICAN EXPRESS .................................................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 115.32 | 2,270.56 |
| 03/05 | Deposit AMERICAN EXPRESS .................................................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 204.97 | 2,475.53 |
| 03/05 | Withdrawal AMERICAN EXPRESS .................................................... TYPE: AXP DISCNT CO: AMERICAN EXPRESS Entry Class Code: CCD | -143.40 | 2,332.13 |
| 03/06 | Deposit AMERICAN EXPRESS .................................................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 106.94 | 2,439.07 |
| 03/09 | Deposit AMERICAN EXPRESS .................................................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 145.43 | 2,584.50 |
| 03/09 | Deposit AMERICAN EXPRESS .................................................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 286.63 | 2,871.13 |
| 03/09 | Withdrawal FIREHOUSE SUBS .................................................... TYPE: PAYMENTS CO: FIREHOUSE SUBS Entry Class Code: CCD | -23.07 | 2,848.06 |
| 03/09 | Deposit AMERICAN EXPRESS .................................................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 86.10 | 2,934.16 |
| 03/10 | Withdrawal WORLDPAY .................................................... TYPE: CCDMTHCHGS CO: WORLDPAY Entry Class Code: CCD | -70.03 | 2,864.13 |
| 03/10 | Deposit AMERICAN EXPRESS .................................................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 98.59 | 2,962.72 |
| 03/11 | Withdrawal Debit Card .................................................... 03/10 2444500606930066932598 CBT*SVC FEE UTAH CNTY 800-764-0844 RI | -11.13 | 2,951.59 |
| 03/11 | Withdrawal Debit Card .................................................... 03/10 2444500606930066932671 CBT*UTAH COUNTY HEALT 801-851-7525 UT | -420.00 | 2,531.59 |
| 03/11 | Deposit AMERICAN EXPRESS .................................................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 229.05 | 2,760.64 |
| 03/12 | Deposit AMERICAN EXPRESS .................................................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 74.30 | 2,834.94 |
| 03/13 | Deposit AMERICAN EXPRESS .................................................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 119.19 | 2,954.13 |



**MOUNTAIN
AMERICA**
CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER:    XXXXXX0949
STATEMENT DATE:    03/01/26 - 03/31/26
801-325-6228 • 1-800-748-4302
**www.macu.com**

## FIREHOUSE 10157  Continued - ID 50

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| 03/16 | Deposit AMERICAN EXPRESS ................................................................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 84.50 | 3,038.63 |
| 03/16 | Deposit AMERICAN EXPRESS ................................................................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 202.45 | 3,241.08 |
| 03/16 | Withdrawal FIREHOUSE SUBS ............................................................... TYPE: PAYMENTS CO: FIREHOUSE SUBS Entry Class Code: CCD | -173.07 | 3,068.01 |
| 03/16 | Deposit AMERICAN EXPRESS ................................................................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 243.75 | 3,311.76 |
| 03/17 | Deposit AMERICAN EXPRESS ................................................................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 114.53 | 3,426.29 |
| 03/18 | Deposit AMERICAN EXPRESS ................................................................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 84.06 | 3,510.35 |
| 03/19 | Deposit AMERICAN EXPRESS ................................................................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 136.74 | 3,647.09 |
| 03/20 | Deposit AMERICAN EXPRESS ................................................................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 248.88 | 3,895.97 |
| 03/20 | Withdrawal Transfer S50 TO S50 0050 ................................................... To 3C INFERNO LLC XXXXXXXXXX Share 50 | -3,000.00 | 895.97 |
| 03/23 | Deposit AMERICAN EXPRESS ................................................................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 66.09 | 962.06 |
| 03/23 | Deposit AMERICAN EXPRESS ................................................................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 167.28 | 1,129.34 |
| 03/23 | Withdrawal FIREHOUSE SUBS ............................................................... TYPE: PAYMENTS CO: FIREHOUSE SUBS Entry Class Code: CCD | -23.07 | 1,106.27 |
| 03/23 | Deposit AMERICAN EXPRESS ................................................................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 156.41 | 1,262.68 |
| 03/24 | Deposit AMERICAN EXPRESS ................................................................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 227.44 | 1,490.12 |
| 03/25 | Deposit AMERICAN EXPRESS ................................................................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 138.55 | 1,628.67 |
| 03/26 | Deposit AMERICAN EXPRESS ................................................................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 251.00 | 1,879.67 |
| 03/27 | Deposit AMERICAN EXPRESS ................................................................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 195.96 | 2,075.63 |



**MOUNTAIN AMERICA**
CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER:      XXXXXX0949
STATEMENT DATE:      03/01/26 - 03/31/26
801-325-6228 • 1-800-748-4302
**www.macu.com**

## FIREHOUSE 10157  Continued - ID 50

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| 03/30 | Deposit AMERICAN EXPRESS ....................................................... | 119.81 | 2,195.44 |
| | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
| | Entry Class Code: CCD | | |
| 03/30 | Deposit AMERICAN EXPRESS ....................................................... | 387.66 | 2,583.10 |
| | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
| | Entry Class Code: CCD | | |
| 03/30 | Withdrawal FIREHOUSE SUBS ..................................................... | -23.07 | 2,560.03 |
| | TYPE: PAYMENTS CO: FIREHOUSE SUBS | | |
| | Entry Class Code: CCD | | |
| 03/30 | Withdrawal LEASING SERVICES..................................................... | -857.00 | 1,703.03 |
| | TYPE: CASH TRANS CO: LEASING SERVICES | | |
| | Entry Class Code: CCD | | |
| 03/30 | Deposit AMERICAN EXPRESS ....................................................... | 226.90 | 1,929.93 |
| | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
| | Entry Class Code: CCD | | |
| 03/31 | Deposit AMERICAN EXPRESS ....................................................... | 102.46 | 2,032.39 |
| | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
| | Entry Class Code: CCD | | |
| 03/31 | Withdrawal Analysis Fee ............................................................ | -20.00 | 2,012.39 |
| | Ending Balance ...................................................................... | | 2,012.39 |
| | Dividend Earned Year to Date................................................... | 0.00 | |
| | Dividend Earned in 2025 ......................................................... | 0.00 | |

## ATM Withdrawals and Other Charges

| DATE | AMOUNT | DESCRIPTION | DATE | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 03/11/26 | 11.13 | Withdrawal Debit Card | 03/11/26 | 420.00 | Withdrawal Debit Card |

2 ATM Withdrawals and Other Charges $431.13

## Withdrawals and Other Charges

| DATE | AMOUNT | DESCRIPTION | DATE | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 03/02/26 | 23.07 | Withdrawal | 03/20/26 | 3,000.00 | Withdrawal Transfer |
| 03/02/26 | 857.00 | Withdrawal | 03/23/26 | 23.07 | Withdrawal |
| 03/05/26 | 143.40 | Withdrawal | 03/30/26 | 23.07 | Withdrawal |
| 03/09/26 | 23.07 | Withdrawal | 03/30/26 | 857.00 | Withdrawal |
| 03/10/26 | 70.03 | Withdrawal | 03/31/26 | 20.00 | Withdrawal Fee |
| 03/16/26 | 173.07 | Withdrawal | | | |

11 Withdrawals and Other Charges $5,212.78

## Deposits and Other Credits

| DATE | AMOUNT | DESCRIPTION | DATE | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 03/02/26 | 242.22 | Deposit | 03/16/26 | 243.75 | Deposit |
| 03/02/26 | 261.34 | Deposit | 03/17/26 | 114.53 | Deposit |
| 03/02/26 | 190.65 | Deposit | 03/18/26 | 84.06 | Deposit |
| 03/03/26 | 240.92 | Deposit | 03/19/26 | 136.74 | Deposit |

**MOUNTAIN AMERICA**
**CREDIT UNION**

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER:    XXXXXX0949
STATEMENT DATE:     03/01/26 - 03/31/26

801-325-6228 • 1-800-748-4302
**www.macu.com**

## Deposits and Other Credits Continued

| DATE | AMOUNT | DESCRIPTION | DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|------|--------|-------------|
| 03/04/26 | 115.32 | Deposit | 03/20/26 | 248.88 | Deposit |
| 03/05/26 | 204.97 | Deposit | 03/23/26 | 66.09 | Deposit |
| 03/06/26 | 106.94 | Deposit | 03/23/26 | 167.28 | Deposit |
| 03/09/26 | 145.43 | Deposit | 03/23/26 | 156.41 | Deposit |
| 03/09/26 | 286.63 | Deposit | 03/24/26 | 227.44 | Deposit |
| 03/09/26 | 86.10 | Deposit | 03/25/26 | 138.55 | Deposit |
| 03/10/26 | 98.59 | Deposit | 03/26/26 | 251.00 | Deposit |
| 03/11/26 | 229.05 | Deposit | 03/27/26 | 195.96 | Deposit |
| 03/12/26 | 74.30 | Deposit | 03/30/26 | 119.81 | Deposit |
| 03/13/26 | 119.19 | Deposit | 03/30/26 | 387.66 | Deposit |
| 03/16/26 | 84.50 | Deposit | 03/30/26 | 226.90 | Deposit |
| 03/16/26 | 202.45 | Deposit | 03/31/26 | 102.46 | Deposit |

32 Deposits and Other Credits $5,556.12

## YEAR-TO-DATE SUMMARY

Dividend Earned Year to Date.......................................        0.00

# D.L. Evans | BANK

P.O. Box 1188 • Burley, ID 83318

CN HOLDINGS, LLC
DOING BUSINESS AS
FIREHOUSE SUBS
4240 SILVERADO DR
IDAHO FALLS ID 83404-5035

## *Statement Ending 03/31/2026*

**CN HOLDINGS, LLC**                           Page 1 of 2
**Customer Number: xx1262**

### *Managing Your Accounts*

 Branch Name        D.L. Evans Bank - Ammon

 Phone Number       208-522-0593

 Mailing Address    PO Box 1188
                                        Burley, ID 83318

Online Access      www.dlevans.com

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Savings-Corp/Part/LLC | xx1262 | $15,385.81 |

## Business Savings-Corp/Part/LLC - xx1262

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2026 | **Beginning Balance** | **$10,379.01** |
| | 2 Credit(s) This Period | $20,006.80 |
| | 1 Debit(s) This Period | $15,000.00 |
| 03/31/2026 | **Ending Balance** | **$15,385.81** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 01/01/2026 Through 03/31/2026 | |
| Annual Percentage Yield Earned | 0.15% |
| Interest Days | 90 |
| Interest Earned | $6.80 |
| Interest Paid This Period | $6.80 |
| Interest Paid Year-to-Date | $6.80 |
| Minimum Balance | $10,379.01 |
| Average Ledger Balance | $18,379.01 |
| Average Available Balance | $18,379.01 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 01/13/2026 | INTERNET XFR FRM CHECKG x3549 | $20,000.00 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 03/31/2026 | INTEREST | $6.80 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 02/04/2026 | INTERNET XFR TO CHECKG x2941 | $15,000.00 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

dlevans.com



CN HOLDINGS, LLC

This page left intentionally blank

THIS UNIVERSAL STATEMENT IS DESIGNED TO BE USED FOR A VARIETY OF ACCOUNTS. INFORMATION HAS BEEN PROVIDED TO AID IN BALANCING YOUR CHECKING ACCOUNT. INFORMATION IS ALSO PROVIDED PERTAINING TO ELECTRONIC TRANSFERS, OVERDRAFT CHECKING AND LINES OF CREDIT, AND BILLING QUESTIONS.

**HOW TO BALANCE YOUR ACCOUNT**
ACCOUNT RECONCILEMENT PRINCIPLES ARE FAIRLY SIMPLE. IT IS NECESSARY TO FIND ITEMS IN YOUR CHECKBOOK WHICH THE BANK HAS NOT YET PROCESSED, AND THOSE ON THE BANK STATEMENT BUT NOT YET IN YOUR CHECKBOOK. TO YOUR CHECKBOOK BALANCE ADD OR SUBTRACT THE OUTSTANDING BANK STATEMENT ITEMS, AND TO THE STATEMENT BALANCE ADD OR SUBTRACT OUTSTANDING CHECKBOOK ITEMS. THE TWO TOTALS SHOULD AGREE.

1. SORT CHECKS AND DEPOSITS INTO NUMBER OR DATE ORDER.

2. MARK OFF (√) EACH ITEM AGAINST YOUR CHECKBOOK. THOSE NOT MARKED WILL BE OUTSTANDING ITEMS. ALSO NOTE ANY BANK OR OTHER CHARGES, OR AUTOMATIC DEPOSITS ON THE STATEMENT, NOT IN YOUR CHECKBOOK.

3. FILL IN THE FOLLOWING FORM FOR EASY RECONCILEMENT.

CHECKBOOK BALANCE _____
*ADD ANY DEPOSITS*
*INCLUDING AUTOMATIC DEPOSITS NOT YET ENTERED IN YOUR CHECKBOOK.*
*(BE SURE TO ENTER THEM)*

SUB-TOTAL _____
SUBTRACT SERVICE CHARGE _____
*HERE AND IN YOUR CHECKBOOK*

*SUBTRACT ANY AUTOMATIC*
*LOAN PAYMENTS OR OTHER AUTOMATIC CHARGES NOT YET ENTERED IN YOUR CHECKBOOK (BE SURE TO SUBTRACT FROM CHECKBOOK)*

**ADJUSTED CHECKBOOK BALANCE** _____

CHECKING BALANCE
*SHOWN ON THIS STATEMENT*

ADD DEPOSITS OUTSTANDING
*NOT YET CREDITED TO YOUR ACCOUNT*
*(INCLUDE ANY AUTOMATIC DEPOSITS EXPECTED, NOT YET CREDITED)*

SUB-TOTAL

SUBTRACT TOTAL CHECKS OUTSTANDING

**ADJUSTED STATEMENT BALANCE**

*ADJUSTED CHECKBOOK BALANCE AND ADJUSTED STATEMENT BALANCE SHOULD MATCH*

**CHECKS OUTSTANDING**
*WRITTEN BUT NOT YET CHANGED TO YOUR ACCOUNT*

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL | _____ |

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us or write us at the phone number and address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the first statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 days to do this, (5 days if error involves an off-line point-of-sale debit transaction), we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

HOW FINANCE CHARGES ARE CALCULATED ON OVERDRAFT CHECKING AND LINES OF CREDIT

A. Finance Charges are imposed on principal advances under your line and begin to accrue on the day an advance is posted to your line: THERE IS NO GRACE PERIOD. We figure (a portion of) the finance charge on your account by applying the periodic rate to the "daily balance" of your account (including current transactions). To get the "daily balance" we take the beginning balance of your account each day, add any new (purchases/advances/loans), and subtract any payments or credits, (and unpaid finance charges). This gives us the daily balance.

B. New Balance Calculation
The New Balance shown on the face of this statement is calculated by (1) Starting with the "Beginning Balance" (the New Balance from the previous month's statement) (2) subtracting total payments, and (3) adding total advances (including, if applicable, Credit Life Premiums, check printing charges, returned check charges, or any other miscellaneous charges outlined in your loan agreement) and (4) adding total Finance Charges.

C. Payments
The minimum periodic payment shown on the front of this statement
(1) will, in the case of OVERDRAFT CHECKING ACCOUNTS, be automatically deducted from your checking account at the end of each billing cycle, normally thirty (30) days.
or
(2) must, in the case of LINE OF CREDIT ACCOUNTS, be delivered or mailed with the coupon section of this statement and check, money order or cash to the bank of account.
Payments shall be applied first to any unpaid Finance Charges and second to the principal balance outstanding.

D. The periodic rate on your line of credit may vary.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL

If you think your bill is wrong or if you need more information about a transaction on your bill, write us (on a separate sheet) at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we send you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.
In your letter give us the following information:

Your name and account number.
The dollar amount of suspected error.
Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

This page left intentionally blank

# D.L. Evans | BANK

P.O. Box 1188 • Burley, ID 83318

**Statement Ending 03/31/2026**

CN HOLDINGS, LLC                                      Page 1 of 8
Customer Number: xx2941

CN HOLDINGS, LLC
DOING BUSINESS AS
FIREHOUSE SUBS
IDAHO FALLS 1719
4240 SILVERADO DR
IDAHO FALLS ID 83404-5035

## Managing Your Accounts

 Branch Name      D.L. Evans Bank - Ammon

 Phone Number     208-522-0593

 Mailing Address  PO Box 1188
                                      Burley, ID 83318

Online Access    www.dlevans.com

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Interest Checking | xx2941 | $15,712.64 |

## Business Interest Checking - xx2941

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/28/2026 | Beginning Balance | $9,056.78 |
| | 135 Credit(s) This Period | $157,688.03 |
| | 61 Debit(s) This Period | $151,032.17 |
| 03/31/2026 | Ending Balance | $15,712.64 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/28/2026 Through 03/31/2026 | |
| Annual Percentage Yield Earned | 0.05% |
| Interest Days | 32 |
| Interest Earned | $0.85 |
| Interest Paid This Period | $0.85 |
| Interest Paid Year-to-Date | $2.22 |
| Minimum Balance | $4,353.73 |
| Average Ledger Balance | $19,368.30 |
| Average Available Balance | $19,368.30 |

## Deposits

| Date | Description | Amount |
|---|---|---|
| 03/03/2026 | DEPOSIT | $139.00 |
| 03/03/2026 | DEPOSIT | $205.00 |
| 03/03/2026 | DEPOSIT | $297.00 |
| 03/03/2026 | DEPOSIT | $403.00 |
| 03/06/2026 | DEPOSIT | $139.00 |
| 03/06/2026 | DEPOSIT | $186.00 |
| 03/06/2026 | DEPOSIT | $268.00 |
| 03/10/2026 | DEPOSIT | $117.00 |
| 03/10/2026 | DEPOSIT | $286.00 |
| 03/10/2026 | DEPOSIT | $366.00 |
| 03/10/2026 | DEPOSIT | $367.00 |
| 03/13/2026 | DEPOSIT | $180.00 |
| 03/13/2026 | DEPOSIT | $225.00 |
| 03/13/2026 | DEPOSIT | $306.00 |
| 03/17/2026 | DEPOSIT | $191.00 |
| 03/17/2026 | DEPOSIT | $224.00 |
| 03/17/2026 | DEPOSIT | $253.00 |
| 03/17/2026 | DEPOSIT | $382.00 |
| 03/20/2026 | DEPOSIT | $183.00 |
| 03/20/2026 | DEPOSIT | $315.00 |
| 03/20/2026 | DEPOSIT | $389.00 |



Member FDIC   EQUAL HOUSING LENDER

CN HOLDINGS, LLC                       xx2941          Statement Ending 03/31/2026                    Page 2 of 8

## Business Interest Checking - xx2941 (continued)

### Deposits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 03/24/2026 | DEPOSIT | $219.00 |
| 03/24/2026 | DEPOSIT | $221.00 |
| 03/24/2026 | DEPOSIT | $272.00 |
| 03/24/2026 | DEPOSIT | $303.00 |
| 03/27/2026 | DEPOSIT | $168.00 |
| 03/27/2026 | DEPOSIT | $267.00 |
| 03/27/2026 | DEPOSIT | $302.00 |
| 03/31/2026 | DEPOSIT | $189.00 |
| 03/31/2026 | DEPOSIT | $218.00 |
| 03/31/2026 | DEPOSIT | $324.00 |
| 03/31/2026 | DEPOSIT | $365.00 |

### Electronic Credits

| Date | Description | Amount |
|------|-------------|-------:|
| 03/02/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0K988L GIFTCAR | $27.30 |
| 03/02/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $101.47 |
| 03/02/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $109.47 |
| 03/02/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $119.35 |
| 03/02/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $2,770.06 |
| 03/02/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $3,537.11 |
| 03/02/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $3,569.89 |
| 03/03/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $16.41 |
| 03/03/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0K988L GIFTCAR | $39.37 |
| 03/03/2026 | EDI PAYMNT UBER USA 6787 REF* TN* YK3W3SHV48* Store ID:01719\ | $264.01 |
| 03/03/2026 | EDI PAYMNT PAYONEER 7362 REF* TN* 3661854461* ezCater Payment store 01719\ | $594.02 |
| 03/03/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $1,588.46 |
| 03/04/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0K988L GIFTCAR | $15.79 |
| 03/04/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $109.92 |
| 03/04/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $2,089.71 |
| 03/05/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0K988L GIFTCAR | $13.12 |
| 03/05/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $60.26 |
| 03/05/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $2,162.92 |
| 03/06/2026 | GRUBHUB INC Mar Actvty XXXXX6040BWtANt | $18.36 |
| 03/06/2026 | GRUBHUB INC Feb Actvty XXXXX6010BWtANt | $47.42 |
| 03/06/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $220.09 |
| 03/06/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $2,161.12 |
| 03/06/2026 | DoorDash, Inc. 1719 ST-J0Y4J8X9O0T4 | $2,897.67 |
| 03/09/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0K988L GIFTCAR | $17.21 |
| 03/09/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0K988L GIFTCAR | $67.04 |
| 03/09/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $214.23 |
| 03/09/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $215.97 |
| 03/09/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $260.33 |
| 03/09/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $2,275.51 |
| 03/09/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $2,969.10 |
| 03/09/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $3,233.76 |
| 03/10/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $77.51 |
| 03/10/2026 | EDI PAYMNT UBER USA 6787 REF* TN* 452HMWHUI9* Store ID:01719\ | $369.89 |
| 03/10/2026 | EDI PAYMNT PAYONEER 7362 REF* TN* 3661854534* ezCater Payment store 01719\ | $615.19 |
| 03/10/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $1,808.64 |
| 03/11/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $134.94 |
| 03/11/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $2,281.19 |
| 03/12/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0K988L GIFTCAR | $17.50 |
| 03/12/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $161.76 |
| 03/12/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $1,988.34 |
| 03/13/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0K988L GIFTCAR | $10.50 |
| 03/13/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $100.79 |
| 03/13/2026 | GRUBHUB INC Mar Actvty XXXXX3110BWtANt | $179.15 |
| 03/13/2026 | DoorDash, Inc. 1719 ST-V3O1P6V7C1W0 | $2,178.69 |
| 03/13/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $2,640.16 |
| 03/13/2026 | INTERNET XFR FRM CHECKG x3549 | $10,000.00 |
| 03/13/2026 | INTERNET XFR FRM CHECKG x3522 | $10,000.00 |
| 03/16/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0K988L GIFTCAR | $30.00 |

## Business Interest Checking - xx2941 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 03/16/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $112.96 |
| 03/16/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $154.78 |
| 03/16/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $174.31 |
| 03/16/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $2,116.13 |
| 03/16/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $2,498.99 |
| 03/16/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $3,211.12 |
| 03/17/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $15.68 |
| 03/17/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0K988L GIFTCAR | $37.25 |
| 03/17/2026 | EDI PAYMNT PAYONEER 7362 REF* TN* 3661854610* ezCater Payment store 01719\ | $331.54 |
| 03/17/2026 | EDI PAYMNT UBER USA 6787 REF* TN* G4ZXD75LFU* Store ID:01719\ | $554.47 |
| 03/17/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $1,400.64 |
| 03/18/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $141.87 |
| 03/18/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $1,684.04 |
| 03/19/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0K988L GIFTCAR | $43.83 |
| 03/19/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $323.81 |
| 03/19/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $1,991.37 |
| 03/20/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $94.73 |
| 03/20/2026 | GRUBHUB INC Mar Actvty XXXXX0180BWtANt | $127.79 |
| 03/20/2026 | DoorDash, Inc. 1719 ST-K4N7U3A5F7A0 | $2,042.60 |
| 03/20/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $2,427.42 |
| 03/23/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0K988L GIFTCAR | $21.87 |
| 03/23/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0K988L GIFTCAR | $21.87 |
| 03/23/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $104.04 |
| 03/23/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $109.42 |
| 03/23/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $123.72 |
| 03/23/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $2,746.45 |
| 03/23/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $3,083.27 |
| 03/23/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $3,543.21 |
| 03/24/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $159.64 |
| 03/24/2026 | EDI PAYMNT UBER USA 6787 REF* TN* RIAXL3ZNDB* Store ID:01719\ | $274.61 |
| 03/24/2026 | EDI PAYMNT PAYONEER 7362 REF* TN* 3661854679* ezCater Payment store 01719\ | $790.24 |
| 03/24/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $2,614.49 |
| 03/25/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $66.01 |
| 03/25/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $1,859.64 |
| 03/26/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $69.63 |
| 03/26/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $2,319.63 |
| 03/27/2026 | GRUBHUB INC Mar Actvty XXXXX7250BWtANt | $134.96 |
| 03/27/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $154.88 |
| 03/27/2026 | DOORDASH, INC. 1719 ST-H7A1U0H4M7A3 | $1,714.43 |
| 03/27/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $2,324.20 |
| 03/27/2026 | INTERNET XFR FRM CHECKG x3549 | $15,000.00 |
| 03/27/2026 | INTERNET XFR FRM CHECKG x3522 | $15,000.00 |
| 03/30/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0K988L GIFTCAR | $8.35 |
| 03/30/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $24.56 |
| 03/30/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0K988L GIFTCAR | $64.25 |
| 03/30/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $151.88 |
| 03/30/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $154.69 |
| 03/30/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $2,662.81 |
| 03/30/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $2,751.29 |
| 03/30/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $3,078.67 |
| 03/31/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1719 | $153.68 |
| 03/31/2026 | EDI PAYMNT UBER USA 6787 REF* TN* J95PTQSQF0* Store ID:01719\ | $322.50 |
| 03/31/2026 | EDI PAYMNT PAYONEER 7362 REF* TN* 3661854754* ezCater Payment store 01719\ | $1,760.10 |
| 03/31/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 0K988L NET CRE | $2,183.16 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 03/31/2026 | INTEREST | $0.85 |

CN HOLDINGS, LLC | xx2941 | Statement Ending 03/31/2026 | Page 4 of 8

## Business Interest Checking - xx2941 (continued)

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 03/02/2026 | XX5378 DDA POS BENNETT'S GLASS IDAHO FALLS ID 79185834 010007 | $147.56 |
| 03/02/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0K988L GIFTCAR | $21.39 |
| 03/02/2026 | PAYMENTS FIREHOUSE SUBS RMR* IV* T 4577996* * 546.37* 546.37* 0\ | $546.37 |
| 03/03/2026 | LumenCenturyLink SPEEDPAY CHRIS MORRIS | $125.31 |
| 03/03/2026 | NCR HSR DIV 8002255627 | $1,330.87 |
| 03/04/2026 | XX5378 DDA POS INDOORMEDIA 888-475-0993 TX 0001 006796 | $508.34 |
| 03/04/2026 | Grasmick Produce RECEIVABLE 000000P00514346 | $529.43 |
| 03/05/2026 | AMERICAN EXPRESS AXP DISCNT XXXXXX1719 | $118.43 |
| 03/05/2026 | NICHOLAS & CO IN 9302940000 73569399 | $7,320.55 |
| 03/06/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0K988L GIFTCAR | $46.81 |
| 03/09/2026 | PAYMENTS FIREHOUSE SUBS RMR* IV* 00001719* * 1045.84* 1045.84* 0\ | $1,045.84 |
| 03/09/2026 | PAYMENTS FIREHOUSE SUBS RMR* IV* 00001719* * 1524.85* 1524.85* 0\ | $1,524.85 |
| 03/10/2026 | DEBIT TAX STATE OF IDAHO TXP* 00517917409 * 09* 9912* T* 0000100670\ | $1,006.70 |
| 03/10/2026 | WORLDPAY CCDMTHCHGS 0K988L | $1,624.01 |
| 03/11/2026 | XX5378 DDA POS IN ADVANCED CO2 208-3907686 ID 00000000 021596 | $85.65 |
| 03/11/2026 | Grasmick Produce RECEIVABLE 000000P00515654 | $395.57 |
| 03/12/2026 | XX5378 DDA POS INDOORMEDIA 888-475-0993 TX 0001 072049 | $279.13 |
| 03/12/2026 | XX5378 DDA POS UBER DIRECT HELP.UBER.COM CA 00000000 054233 | $1,366.98 |
| 03/12/2026 | VENMO PAYMENT 1048856913107 | $3,900.00 |
| 03/12/2026 | NICHOLAS & CO IN 9302940000 73676829 | $7,570.78 |
| 03/13/2026 | Workstream PCR | $4,707.09 |
| 03/13/2026 | Workstream PCR | $26,687.38 |
| 03/16/2026 | PAYMENTS FIREHOUSE SUBS RMR* IV* 00001719* * 1223.8* 1223.8* 0\ | $1,223.80 |
| 03/16/2026 | PAYMENTS FIREHOUSE SUBS RMR* IV* 00001719* * 1887.44* 1887.44* 0\ | $1,887.44 |
| 03/17/2026 | XX5378 PURCHASE INTUIT QBooks O CL.INTUIT.COM CA 00000000 089363 | $115.00 |
| 03/18/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0K988L GIFTCAR | $4.43 |
| 03/18/2026 | Grasmick Produce RECEIVABLE 000000P00516846 | $386.56 |
| 03/19/2026 | XX5378 POS PURCHASE TRX HVAC POCATELLO ID 9AMRNTCU 031826206847 | $170.00 |
| 03/19/2026 | XX5378 POS PURCHASE TRX HVAC POCATELLO ID 9AMRNTCU 031826373295 | $211.99 |
| 03/19/2026 | XX5378 POS PURCHASE TRX HVAC POCATELLO ID 9AMRNTCU 031826163618 | $299.99 |
| 03/19/2026 | NICHOLAS & CO IN 9302940000 73783965 | $5,439.39 |
| 03/20/2026 | XX5378 PURCHASE WORKSTREAM.US WORKSTREAM.US CA RZJN2LPF 007348 | $284.12 |
| 03/20/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0K988L GIFTCAR | $13.00 |
| 03/23/2026 | XX5378 DDA POS RUDD & COMPANY - 208-3563677 ID 76039597 030789 | $93.33 |
| 03/23/2026 | XX5378 DDA POS RUDD & COMPANY - 208-3563677 ID 76039597 030792 | $485.00 |
| 03/23/2026 | XX5378 DDA POS TMOBILE POSTPAID 800-937-8997 WA 00000000 064295 | $556.39 |
| 03/23/2026 | XX5378 POS PURCHASE TRX HVAC POCATELLO ID 9AMRNTCU 032126222906 | $807.98 |
| 03/23/2026 | IDAHO FALLS UTILITY 7436503 | $469.56 |
| 03/23/2026 | PAYMENTS FIREHOUSE SUBS RMR* IV* 00001719* * 1065.49* 1065.49* 0\ | $1,065.49 |
| 03/23/2026 | PAYMENTS FIREHOUSE SUBS RMR* IV* 00001719* * 1541.3* 1541.3* 0\ | $1,541.30 |
| 03/24/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0K988L GIFTCAR | $15.00 |
| 03/24/2026 | DEBIT TAX STATE OF IDAHO TXP* 00517917408 * 08* 2601* T* 0001332648\ | $13,326.48 |
| 03/24/2026 | DEBIT TAX STATE OF IDAHO TXP* 00517917408 * 08* 2511* T* 0001375713\ | $13,757.13 |
| 03/25/2026 | XX5378 DDA POS ATMOSPHERE TV ATMOSPHERE.TV TX LAJNETOE 057024 | $20.00 |
| 03/25/2026 | XX5378 DDA POS HOLESHOT PLUMBIN 208-535-1300 ID 00000000 098757 | $95.00 |
| 03/25/2026 | Grasmick Produce RECEIVABLE 000000P00517735 | $424.75 |
| 03/25/2026 | SELECTIVE INS SELECTIVE 000001832349511 | $2,875.00 |
| 03/26/2026 | NOVADINE INC ND-0226 FHS_01719 | $54.11 |
| 03/26/2026 | INTERMOUNTAIN GA PAYMENTS XXXXXX9777 | $70.61 |
| 03/26/2026 | DINOVA INC MAIN PAYMENT 226693 | $174.84 |
| 03/26/2026 | NICHOLAS & CO IN 9302940000 73889493 | $6,049.15 |
| 03/27/2026 | IDAHO FALLS UTILITY 9384781 | $232.82 |
| 03/27/2026 | Workstream PCR | $4,182.79 |
| 03/27/2026 | Workstream PCR | $24,437.04 |
| 03/30/2026 | Workstream PCR | $462.40 |
| 03/30/2026 | PAYMENTS FIREHOUSE SUBS RMR* IV* 00001719* * 1040.54* 1040.54* 0\ | $1,040.54 |
| 03/30/2026 | PAYMENTS FIREHOUSE SUBS RMR* IV* 00001719* * 1507.58* 1507.58* 0\ | $1,507.58 |
| 03/31/2026 | LumenCenturyLink SPEEDPAY CHRIS MORRIS | $125.31 |
| 03/31/2026 | NCR HSR DIV 8002255627 | $1,330.87 |
| 03/31/2026 | SANKE RIVER INVE ONLINE PMT CKF184767865POS | $4,800.00 |

CN HOLDINGS, LLC                                    xx2941        Statement Ending 03/31/2026                    Page 5 of 8

## Business Interest Checking - xx2941 (continued)

### Checks Cleared

| Check Nbr | Date | Amount |
|---|---|---|
| 349 | 03/24/2026 | $106.94 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03/02/2026 | $18,576.11 | 03/12/2026 | $21,576.62 | 03/24/2026 | $9,802.28 |
| 03/03/2026 | $20,666.20 | 03/13/2026 | $16,002.44 | 03/25/2026 | $8,313.18 |
| 03/04/2026 | $21,843.85 | 03/16/2026 | $21,189.49 | 03/26/2026 | $4,353.73 |
| 03/05/2026 | $16,641.17 | 03/17/2026 | $24,464.07 | 03/27/2026 | $10,566.55 |
| 03/06/2026 | $22,532.02 | 03/18/2026 | $25,898.99 | 03/30/2026 | $16,452.53 |
| 03/09/2026 | $29,214.48 | 03/19/2026 | $22,136.63 | 03/31/2026 | $15,712.64 |
| 03/10/2026 | $30,591.00 | 03/20/2026 | $27,419.05 | | |
| 03/11/2026 | $32,525.91 | 03/23/2026 | $32,153.85 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $126.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

CN HOLDINGS, LLC                xx2941                Statement Ending 03/31/2026                Page 6 of 8

| | | |
|---|---|---|
| #0000 $139.00 | #0000 $205.00 | #0000 $297.00 |
| #0000 $403.00 | #0000 $268.00 | #0000 $186.00 |
| #0000 $139.00 | #0000 $117.00 | #0000 $286.00 |
| #0000 $366.00 | #0000 $367.00 | #0000 $225.00 |
| #0000 $306.00 | #0000 $180.00 | #0000 $382.00 |
| #0000 $224.00 | #0000 $253.00 | #0000 $191.00 |





CN HOLDINGS, LLC                              xx2941                     Statement Ending 03/31/2026                Page 7 of 8



| #0000 | $315.00 | #0000 | $183.00 | #0000 | $389.00 |

| #0000 | $272.00 | #0000 | $219.00 | #0000 | $221.00 |

| #0000 | $303.00 | #0000 | $267.00 | #0000 | $302.00 |

| #0000 | $168.00 | #0000 | $324.00 | #0000 | $365.00 |

| #0000 | $218.00 | #0000 | $189.00 | #0349 | $106.94 |

CN HOLDINGS, LLC                    xx2941          Statement Ending 03/31/2026                    Page 8 of 8

This page left intentionally blank

THIS UNIVERSAL STATEMENT IS DESIGNED TO BE USED FOR A VARIETY OF ACCOUNTS. INFORMATION HAS BEEN PROVIDED TO AID IN BALANCING YOUR CHECKING ACCOUNT. INFORMATION IS ALSO PROVIDED PERTAINING TO ELECTRONIC TRANSFERS, OVERDRAFT CHECKING AND LINES OF CREDIT, AND BILLING QUESTIONS.

**HOW TO BALANCE YOUR ACCOUNT**

ACCOUNT RECONCILEMENT PRINCIPLES ARE FAIRLY SIMPLE. IT IS NECESSARY TO FIND ITEMS IN YOUR CHECKBOOK WHICH THE BANK HAS NOT YET PROCESSED, AND THOSE ON THE BANK STATEMENT BUT NOT YET IN YOUR CHECKBOOK. TO YOUR CHECKBOOK BALANCE ADD OR SUBTRACT THE OUTSTANDING BANK STATEMENT ITEMS, AND TO THE STATEMENT BALANCE ADD OR SUBTRACT OUTSTANDING CHECKBOOK ITEMS. THE TWO TOTALS SHOULD AGREE.

1. SORT CHECKS AND DEPOSITS INTO NUMBER OR DATE ORDER.

2. MARK OFF (√) EACH ITEM AGAINST YOUR CHECKBOOK. THOSE NOT MARKED WILL BE OUTSTANDING ITEMS. ALSO NOTE ANY BANK OR OTHER CHARGES, OR AUTOMATIC DEPOSITS ON THE STATEMENT, NOT IN YOUR CHECKBOOK.

3. FILL IN THE FOLLOWING FORM FOR EASY RECONCILEMENT.

CHECKBOOK BALANCE _____

*ADD ANY DEPOSITS*
*INCLUDING AUTOMATIC DEPOSITS NOT*
*YET ENTERED IN YOUR CHECKBOOK.*
*(BE SURE TO ENTER THEM)*

CHECKING BALANCE
*SHOWN ON THIS STATEMENT*

SUB-TOTAL _____

ADD DEPOSITS OUTSTANDING
*NOT YET CREDITED TO YOUR ACCOUNT*
*(INCLUDE ANY AUTOMATIC DEPOSITS EXPECTED, NOT YET CREDITED)*

SUBTRACT SERVICE CHARGE _____
*HERE AND IN YOUR CHECKBOOK*

*SUBTRACT ANY AUTOMATIC*
*LOAN PAYMENTS OR OTHER AUTOMATIC CHARGES*
*NOT YET ENTERED IN YOUR CHECKBOOK*
*(BE SURE TO SUBTRACT FROM CHECKBOOK)*

SUB-TOTAL

SUBTRACT TOTAL
CHECKS OUTSTANDING

**ADJUSTED CHECKBOOK BALANCE** _____   _____   **ADJUSTED STATEMENT BALANCE**

*ADJUSTED CHECKBOOK BALANCE AND ADJUSTED STATEMENT BALANCE SHOULD MATCH*

**CHECKS OUTSTANDING**
*WRITTEN BUT NOT YET CHANGED TO YOUR ACCOUNT*

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL | _____ |

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us or write us at the phone number and address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the first statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 days to do this, (5 days if error involves an off-line point-of-sale debit transaction), we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

HOW FINANCE CHARGES ARE CALCULATED ON OVERDRAFT CHECKING AND LINES OF CREDIT

A. Finance Charges are imposed on principal advances under your line and begin to accrue on the day an advance is posted to your line: THERE IS NO GRACE PERIOD. We figure (a portion of) the finance charge on your account by applying the periodic rate to the "daily balance" of your account (including current transactions). To get the "daily balance" we take the beginning balance of your account each day, add any new (purchases/advances/loans), and subtract any payments or credits, (and unpaid finance charges). This gives us the daily balance.

B. New Balance Calculation
The New Balance shown on the face of this statement is calculated by (1) Starting with the "Beginning Balance" (the New Balance from the previous month's statement) (2) subtracting total payments, and (3) adding total advances (including, if applicable, Credit Life Premiums, check printing charges, returned check charges, or any other miscellaneous charges outlined in your loan agreement) and (4) adding total Finance Charges.

C. Payments
The minimum periodic payment shown on the front of this statement

(1) will, in the case of OVERDRAFT CHECKING ACCOUNTS, be automatically deducted from your checking account at the end of each billing cycle, normally thirty (30) days.
or
(2) must, in the case of LINE OF CREDIT ACCOUNTS, be delivered or mailed with the coupon section of this statement and check, money order or cash to the bank of account.

Payments shall be applied first to any unpaid Finance Charges and second to the principal balance outstanding.

D. The periodic rate on your line of credit may vary.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL

If you think your bill is wrong or if you need more information about a transaction on your bill, write us (on a separate sheet) at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we send you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.
In your letter give us the following information:

Your name and account number.

The dollar amount of suspected error.

Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

This page left intentionally blank

# D.L. Evans | BANK

P.O. Box 1188 • Burley, ID 83318

CN HOLDINGS, LLC
DOING BUSINESS AS
FIREHOUSE SUBS
AMMON 1834
4240 SILVERADO DR
IDAHO FALLS ID 83404-5035

## Statement Ending 03/31/2026

CN HOLDINGS, LLC                    Page 1 of 8
Customer Number: xx3522

## Managing Your Accounts

| | | |
|---|---|---|
|  | Branch Name | D.L. Evans Bank - Ammon |
|  | Phone Number | 208-522-0593 |
|  | Mailing Address | PO Box 1188 Burley, ID 83318 |
| | Online Access | www.dlevans.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Interest Checking | xx3522 | $35,234.40 |

## Business Interest Checking - xx3522

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/28/2026 | **Beginning Balance** | **$35,766.54** |
| | 135 Credit(s) This Period | $83,494.17 |
| | 48 Debit(s) This Period | $84,026.31 |
| 03/31/2026 | **Ending Balance** | **$35,234.40** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/28/2026 Through 03/31/2026 | |
| Annual Percentage Yield Earned | 0.05% |
| Interest Days | 32 |
| Interest Earned | $1.72 |
| Interest Paid This Period | $1.72 |
| Interest Paid Year-to-Date | $4.05 |
| Minimum Balance | $31,807.95 |
| Average Ledger Balance | $39,133.47 |
| Average Available Balance | $39,133.47 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 03/03/2026 | DEPOSIT | $164.00 |
| 03/03/2026 | DEPOSIT | $202.00 |
| 03/03/2026 | DEPOSIT | $293.00 |
| 03/03/2026 | DEPOSIT | $313.00 |
| 03/06/2026 | DEPOSIT | $192.00 |
| 03/06/2026 | DEPOSIT | $206.00 |
| 03/06/2026 | DEPOSIT | $311.00 |
| 03/10/2026 | DEPOSIT | $97.00 |
| 03/10/2026 | DEPOSIT | $103.00 |
| 03/10/2026 | DEPOSIT | $239.00 |
| 03/10/2026 | DEPOSIT | $244.00 |
| 03/17/2026 | DEPOSIT | $61.00 |
| 03/17/2026 | DEPOSIT | $141.00 |
| 03/17/2026 | DEPOSIT | $145.00 |
| 03/17/2026 | DEPOSIT | $169.00 |
| 03/17/2026 | DEPOSIT | $177.00 |
| 03/17/2026 | DEPOSIT | $194.00 |
| 03/17/2026 | DEPOSIT | $198.00 |
| 03/20/2026 | DEPOSIT | $108.00 |
| 03/20/2026 | DEPOSIT | $198.00 |
| 03/20/2026 | DEPOSIT | $319.00 |

Member FDIC   EQUAL HOUSING LENDER

## Business Interest Checking - xx3522 (continued)

### Deposits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 03/27/2026 | DEPOSIT | $53.00 |
| 03/27/2026 | DEPOSIT | $85.00 |
| 03/27/2026 | DEPOSIT | $93.00 |
| 03/27/2026 | DEPOSIT | $168.00 |
| 03/27/2026 | DEPOSIT | $170.00 |
| 03/27/2026 | DEPOSIT | $221.00 |
| 03/27/2026 | DEPOSIT | $256.00 |
| 03/31/2026 | DEPOSIT | $94.00 |
| 03/31/2026 | DEPOSIT | $108.00 |
| 03/31/2026 | DEPOSIT | $167.00 |
| 03/31/2026 | DEPOSIT | $196.00 |

### Electronic Credits

| Date | Description | Amount |
|------|-------------|-------:|
| 03/02/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0KT947 GIFTCAR | $13.12 |
| 03/02/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0KT947 GIFTCAR | $13.17 |
| 03/02/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0KT947 GIFTCAR | $28.92 |
| 03/02/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $74.66 |
| 03/02/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $96.05 |
| 03/02/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $121.61 |
| 03/02/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $2,243.97 |
| 03/02/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $2,605.05 |
| 03/02/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $3,236.95 |
| 03/03/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $58.41 |
| 03/03/2026 | EDI PAYMNT UBER USA 6787 REF* TN* BC8ZI78LA1* Store ID:1834\ | $187.99 |
| 03/03/2026 | EDI PAYMNT PAYONEER 7362 REF* TN* 3661854461* ezCater Payment store 1834\ | $1,118.85 |
| 03/03/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $1,881.30 |
| 03/04/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0KT947 GIFTCAR | $15.67 |
| 03/04/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $121.62 |
| 03/04/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $1,966.81 |
| 03/05/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $85.81 |
| 03/05/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $1,684.17 |
| 03/06/2026 | GRUBHUB INC Mar Actvty 26030604xbU5myz | $17.34 |
| 03/06/2026 | GRUBHUB INC Feb Actvty 26030601xbU5myz | $27.42 |
| 03/06/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0KT947 GIFTCAR | $58.58 |
| 03/06/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $97.95 |
| 03/06/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $1,835.66 |
| 03/06/2026 | DoorDash, Inc. 1834 ST-G4G6N5P6G8D5 | $2,054.12 |
| 03/09/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0KT947 GIFTCAR | $5.47 |
| 03/09/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $52.51 |
| 03/09/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0KT947 GIFTCAR | $61.24 |
| 03/09/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $89.78 |
| 03/09/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $121.68 |
| 03/09/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $1,918.06 |
| 03/09/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $1,979.16 |
| 03/09/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $2,277.42 |
| 03/10/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0KT947 GIFTCAR | $13.12 |
| 03/10/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $33.94 |
| 03/10/2026 | EDI PAYMNT UBER USA 6787 REF* TN* 8TWQAPRG95* Store ID:1834\ | $105.70 |
| 03/10/2026 | EDI PAYMNT PAYONEER 7362 REF* TN* 3661854534* ezCater Payment store 1834\ | $170.61 |
| 03/10/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $1,587.03 |
| 03/11/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $65.97 |
| 03/11/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $1,625.67 |
| 03/12/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0KT947 GIFTCAR | $31.51 |
| 03/12/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $142.47 |
| 03/12/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $2,002.80 |
| 03/13/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0KT947 GIFTCAR | $14.51 |
| 03/13/2026 | GRUBHUB INC Mar Actvty 26031311xbU5myz | $56.83 |
| 03/13/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $76.14 |
| 03/13/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $1,889.70 |
| 03/13/2026 | DOORDASH, INC. 1834 ST-E5A8I8W9H3M1 | $1,954.05 |
| 03/16/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $11.58 |

## Business Interest Checking - xx3522 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 03/16/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0KT947 GIFTCAR | $25.00 |
| 03/16/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $97.38 |
| 03/16/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $176.72 |
| 03/16/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $1,651.31 |
| 03/16/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $2,175.75 |
| 03/16/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $2,422.80 |
| 03/17/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $82.10 |
| 03/17/2026 | EDI PAYMNT UBER USA 6787 REF* TN* 2P1FTHKCFI* Store ID:1834\ | $262.58 |
| 03/17/2026 | EDI PAYMNT PAYONEER 7362 REF* TN* 3661854610* ezCater Payment store 1834\ | $489.23 |
| 03/17/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $1,359.13 |
| 03/18/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0KT947 GIFTCAR | $21.92 |
| 03/18/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $68.40 |
| 03/18/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $1,423.72 |
| 03/19/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $92.11 |
| 03/19/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $1,872.72 |
| 03/20/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0KT947 GIFTCAR | $13.00 |
| 03/20/2026 | GRUBHUB INC Mar Actvty 26032018xbU5myz | $83.20 |
| 03/20/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $117.32 |
| 03/20/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $1,505.73 |
| 03/20/2026 | DoorDash, Inc. 1834 ST-L7E4K8Q8H4P1 | $2,224.95 |
| 03/23/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0KT947 GIFTCAR | $9.62 |
| 03/23/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0KT947 GIFTCAR | $13.82 |
| 03/23/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0KT947 GIFTCAR | $18.92 |
| 03/23/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $82.10 |
| 03/23/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $97.68 |
| 03/23/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $214.02 |
| 03/23/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $2,114.85 |
| 03/23/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $2,412.20 |
| 03/23/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $2,796.34 |
| 03/24/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $101.22 |
| 03/24/2026 | EDI PAYMNT UBER USA 6787 REF* TN* JWSOIK32CV* Store ID:1834\ | $333.41 |
| 03/24/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $1,352.92 |
| 03/25/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $137.92 |
| 03/25/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $1,700.53 |
| 03/26/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $31.04 |
| 03/26/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $1,634.31 |
| 03/27/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0KT947 GIFTCAR | $13.12 |
| 03/27/2026 | GRUBHUB INC Mar Actvty 26032725xbU5myz | $98.86 |
| 03/27/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $99.08 |
| 03/27/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $1,496.85 |
| 03/27/2026 | DoorDash, Inc. 1834 ST-L0D2E6Z0H4Z0 | $1,692.13 |
| 03/30/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0KT947 GIFTCAR | $20.00 |
| 03/30/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0KT947 GIFTCAR | $40.65 |
| 03/30/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0KT947 GIFTCAR | $46.37 |
| 03/30/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $80.34 |
| 03/30/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $117.65 |
| 03/30/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $149.03 |
| 03/30/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $1,536.57 |
| 03/30/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $2,137.63 |
| 03/30/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $2,350.24 |
| 03/31/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX1940 | $89.37 |
| 03/31/2026 | EDI PAYMNT PAYONEER 7362 REF* TN* 3661854754* ezCater Payment store 1834\ | $340.66 |
| 03/31/2026 | EDI PAYMNT UBER USA 6787 REF* TN* HPTVEZ7WAM* Store ID:1834\ | $395.50 |
| 03/31/2026 | CREDIT DEP Worldpay Worldpay CREDIT DEP CHAIN 0KT947 CREDIT | $1,955.28 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 03/31/2026 | INTEREST | $1.72 |

CN HOLDINGS, LLC | xx3522 | Statement Ending 03/31/2026 | Page 4 of 8

## Business Interest Checking - xx3522 (continued)

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 03/02/2026 | PAYMENTS FIREHOUSE SUBS RMR* IV* T 4577996* * 392.09* 392.09* 0\ | $392.09 |
| 03/03/2026 | CINTASCORPORATIO 67EAA77A3D XXXXXX2921 | $65.20 |
| 03/04/2026 | XX9422 DDA POS INDOORMEDIA 888-475-0993 TX 0001 006799 | $437.50 |
| 03/04/2026 | Grasmick Produce RECEIVABLE 00000PXXXXX3313 | $231.06 |
| 03/05/2026 | AMERICAN EXPRESS AXP DISCNT XXXXXX1940 | $77.47 |
| 03/05/2026 | NICHOLAS & CO IN 9302940000 73569405 | $5,328.39 |
| 03/09/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0KT947 GIFTCAR | $50.00 |
| 03/09/2026 | PAYMENTS FIREHOUSE SUBS RMR* IV* 00001834* * 903.8* 903.8* 0\ | $903.80 |
| 03/09/2026 | PAYMENTS FIREHOUSE SUBS RMR* IV* 00001834* * 1261.71* 1261.71* 0\ | $1,261.71 |
| 03/10/2026 | CINTASCORPORATIO 67EAA77A3D XXXXXX3922 | $53.80 |
| 03/10/2026 | WORLDPAY CCDMTHCHGS 0KT947 | $1,229.17 |
| 03/11/2026 | XX9422 DDA POS IN ADVANCED CO2 208-3907686 ID 00000000 021594 | $338.97 |
| 03/11/2026 | Grasmick Produce RECEIVABLE 00000PXXXXX6414 | $480.04 |
| 03/12/2026 | XX9422 DDA POS INDOORMEDIA 888-475-0993 TX 0001 072050 | $262.50 |
| 03/12/2026 | NICHOLAS & CO IN 9302940000 73676833 | $7,491.37 |
| 03/13/2026 | XX9422 PURCHASE THE PRINT AUTHOR 615-468-2679 TN 00000000 052408 | $35.00 |
| 03/16/2026 | PAYMENTS FIREHOUSE SUBS RMR* IV* 00001834* * 1011.56* 1011.56* 0\ | $1,011.56 |
| 03/16/2026 | PAYMENTS FIREHOUSE SUBS RMR* IV* 00001834* * 1604.87* 1604.87* 0\ | $1,604.87 |
| 03/17/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 0KT947 GIFTCAR | $4.00 |
| 03/17/2026 | CINTASCORPORATIO 67EAA77A3D XXXXXX4923 | $92.23 |
| 03/17/2026 | CITY OF AMMON DEBITS 265573690 | $181.62 |
| 03/18/2026 | Grasmick Produce RECEIVABLE 00000PXXXXX8314 | $301.70 |
| 03/19/2026 | XX9422 POS PURCHASE TRX HVAC POCATELLO ID 9AMRNTCU 031826178574 | $110.00 |
| 03/19/2026 | XX9422 POS PURCHASE TRX HVAC POCATELLO ID 9AMRNTCU 031826104322 | $170.00 |
| 03/19/2026 | NICHOLAS & CO IN 9302940000 73783969 | $4,991.53 |
| 03/23/2026 | XX9422 DDA POS RUDD & COMPANY - 208-3563677 ID 76039597 030790 | $93.34 |
| 03/23/2026 | XX9422 POS PURCHASE TRX HVAC POCATELLO ID 9AMRNTCU 032126212171 | $566.99 |
| 03/23/2026 | ROCKYMTN/PACIFIC POWER BILL XXXXX7340ACHPAY | $716.90 |
| 03/23/2026 | PAYMENTS FIREHOUSE SUBS RMR* IV* 00001834* * 832.41* 832.41* 0\ | $832.41 |
| 03/23/2026 | PAYMENTS FIREHOUSE SUBS RMR* IV* 00001834* * 1166.37* 1166.37* 0\ | $1,166.37 |
| 03/24/2026 | ambianceiq.com PURCHASE80 350964605 | $29.99 |
| 03/24/2026 | CINTASCORPORATIO 67EAA77A3D XXXXXX5924 | $65.20 |
| 03/24/2026 | LumenCenturyLink SPEEDPAY CHRIS MORRIS | $94.01 |
| 03/25/2026 | XX9422 DDA POS HOLESHOT PLUMBIN 208-535-1300 ID 00000000 098756 | $190.00 |
| 03/25/2026 | XX9422 DDA POS INDOORMEDIA VT 888-475-0993 TX 0001 054271 | $262.50 |
| 03/25/2026 | Grasmick Produce RECEIVABLE 00000PXXXXX7213 | $302.37 |
| 03/26/2026 | NOVADINE INC ND-0226 FHS_01834 | $38.64 |
| 03/26/2026 | NICHOLAS & CO IN 9302940000 73889497 | $5,174.59 |
| 03/27/2026 | INTERMOUNTAIN GA PAYMENTS XXXXXX3114 | $62.22 |
| 03/27/2026 | INTERMOUNTAIN GA PAYMENTS XXXXXX9156 | $216.15 |
| 03/30/2026 | PAYMENTS FIREHOUSE SUBS RMR* IV* 00001834* * 861.56* 861.56* 0\ | $861.56 |
| 03/30/2026 | PAYMENTS FIREHOUSE SUBS RMR* IV* 00001834* * 1208.72* 1208.72* 0\ | $1,208.72 |
| 03/31/2026 | CINTASCORPORATIO 67EAA77A3D XXXXXX6925 | $67.41 |
| 03/31/2026 | SANDCREEK COMMON ONLINE PMT CKF184767865POS | $6,560.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 03/02/2026 | INTERNET XFR TO CHECKG x3659 | $12,000.00 |
| 03/13/2026 | INTERNET XFR TO CHECKG x2941 | $10,000.00 |
| 03/27/2026 | INTERNET XFR TO CHECKG x2941 | $15,000.00 |

### Checks Cleared

| Check Nbr | Date | Amount |
|---|---|---|
| 391 | 03/27/2026 | $1,411.36 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03/02/2026 | $31,807.95 | 03/04/2026 | $37,396.84 | 03/06/2026 | $38,561.03 |
| 03/03/2026 | $35,961.30 | 03/05/2026 | $33,760.96 | 03/09/2026 | $42,850.84 |

CN HOLDINGS, LLC | xx3522 | Statement Ending 03/31/2026 | Page 5 of 8

## Business Interest Checking - xx3522 (continued)

### Daily Balances (continued)

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03/10/2026 | $44,161.27 | 03/18/2026 | $41,569.68 | 03/26/2026 | $46,349.77 |
| 03/11/2026 | $45,033.90 | 03/19/2026 | $38,262.98 | 03/27/2026 | $34,106.08 |
| 03/12/2026 | $39,456.81 | 03/20/2026 | $42,832.18 | 03/30/2026 | $38,514.28 |
| 03/13/2026 | $33,413.04 | 03/23/2026 | $47,215.72 | 03/31/2026 | $35,234.40 |
| 03/16/2026 | $37,357.15 | 03/24/2026 | $48,814.07 | | |
| 03/17/2026 | $40,357.34 | 03/25/2026 | $49,897.65 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|------|-----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

CN HOLDINGS, LLC                    xx3522                Statement Ending 03/31/2026                    Page 6 of 8

| | | |
|---|---|---|
| CHECKING DEPOSIT 3/2 — D. L. EVANS BANK — DATE 3/3/26 — NAME Firehouse Subs Amman — 1 6 4 0 0 — ACCOUNT NUMBER 3522 — $ .64.00 | CHECKING DEPOSIT 3/1 — D. L. EVANS BANK — DATE 3/2/26 — NAME Firehouse Subs Amman — 2 0 2 0 0 — ACCOUNT NUMBER 3522 — $ 202.00 | CHECKING DEPOSIT 2/28 — D. L. EVANS BANK — DATE 3/2/26 — NAME Firehouse Subs Amman — 2 9 3 0 0 — ACCOUNT NUMBER 3522 — $ 293.00 |
| #0000 $164.00 | #0000 $202.00 | #0000 $293.00 |
| CHECKING DEPOSIT 2/27 — D. L. EVANS BANK — DATE 3/2/26 — NAME Firehouse Subs Amman — 3 1 3 0 0 — ACCOUNT NUMBER 3522 — $ 313.00 | CHECKING DEPOSIT 3/4 — D. L. EVANS BANK — DATE 3/5/26 — NAME Firehouse Subs Amman — 3 1 1 0 0 — ACCOUNT NUMBER 3522 — $ . | CHECKING DEPOSIT 3/5 — D. L. EVANS BANK — DATE 3/6/26 — NAME Firehouse Subs Amman — 2 0 6 0 0 — ACCOUNT NUMBER 3522 — $ . |
| #0000 $313.00 | #0000 $311.00 | #0000 $206.00 |
| CHECKING DEPOSIT 3/3 — D. L. EVANS BANK — DATE 3/4/26 — NAME Firehouse Subs Amman — 1 9 2 0 0 — ACCOUNT NUMBER 3522 — $ . | CHECKING DEPOSIT 3/9 — D. L. EVANS BANK — DATE 3/10/26 — NAME Firehouse Subs Amman — 9 7 0 0 — ACCOUNT NUMBER 3522 — $ . | CHECKING DEPOSIT 3/8 — D. L. EVANS BANK — DATE 3/9/26 — NAME Firehouse Subs Amman — 1 0 3 0 0 — ACCOUNT NUMBER 3522 — $ . |
| #0000 $192.00 | #0000 $97.00 | #0000 $103.00 |
| CHECKING DEPOSIT 3/6 — D. L. EVANS BANK — DATE 3/9/26 — NAME Firehouse Subs Amman — 2 3 9 0 0 — ACCOUNT NUMBER 3522 — $ . | CHECKING DEPOSIT 3/7 — D. L. EVANS BANK — DATE 3/9/26 — NAME Firehouse Subs Amman — 2 4 4 0 0 — ACCOUNT NUMBER 3522 — $ . | CHECKING DEPOSIT 3/13 — D. L. EVANS BANK — DATE 3/16/2026 — NAME Firehouse Subs Amman — 1 9 4 0 0 — ACCOUNT NUMBER 3522 — $ . |
| #0000 $239.00 | #0000 $244.00 | #0000 $194.00 |
| CHECKING DEPOSIT 3/12 — D. L. EVANS BANK — DATE 3/16/26 — NAME Firehouse Subs Amman — 1 7 7 0 0 — ACCOUNT NUMBER 3522 — $ . | CHECKING DEPOSIT 3/10 — D. L. EVANS BANK — DATE 3/11/26 — NAME Firehouse Subs Amman — 1 9 8 0 0 — ACCOUNT NUMBER 3522 — $ . | CHECKING DEPOSIT 3/11 — D. L. EVANS BANK — DATE 3/12/26 — NAME Firehouse Subs Amman — 1 6 9 0 0 — ACCOUNT NUMBER 3522 — $ . |
| #0000 $177.00 | #0000 $198.00 | #0000 $169.00 |







| | | |
|---|---|---|
| CHECKING DEPOSIT 3/14 — D. L. EVANS BANK — DATE 3/16/2026 — NAME Firehouse Subs Amman — 1 4 5 0 0 — ACCOUNT NUMBER 3522 — $ . | CHECKING DEPOSIT 3/15 — D. L. EVANS BANK — DATE 3/16/2026 — NAME Firehouse Subs Amman — 1 4 1 0 0 — ACCOUNT NUMBER 3522 — $ . | CHECKING DEPOSIT 3/16 — D. L. EVANS BANK — DATE 3/17/2026 — NAME Firehouse Subs Amman — 6 1 0 0 — ACCOUNT NUMBER 3522 — $ . |
| #0000 $145.00 | #0000 $141.00 | #0000 $61.00 |



| #0000 | $108.00 |
| #0000 | $198.00 |
| #0000 | $319.00 |
| #0000 | $256.00 |
| #0000 | $221.00 |
| #0000 | $53.00 |
| #0000 | $93.00 |
| #0000 | $168.00 |
| #0000 | $170.00 |
| #0000 | $85.00 |
| #0000 | $167.00 |
| #0000 | $196.00 |
| #0000 | $108.00 |
| #0000 | $94.00 |
| #0391 | $1,411.36 |

This page left intentionally blank

*THIS UNIVERSAL STATEMENT IS DESIGNED TO BE USED FOR A VARIETY OF ACCOUNTS. INFORMATION HAS BEEN PROVIDED TO AID IN BALANCING YOUR CHECKING ACCOUNT. INFORMATION IS ALSO PROVIDED PERTAINING TO ELECTRONIC TRANSFERS, OVERDRAFT CHECKING AND LINES OF CREDIT, AND BILLING QUESTIONS.*

## HOW TO BALANCE YOUR ACCOUNT
ACCOUNT RECONCILEMENT PRINCIPLES ARE FAIRLY SIMPLE. IT IS NECESSARY TO FIND ITEMS IN YOUR CHECKBOOK WHICH THE BANK HAS NOT YET PROCESSED, AND THOSE ON THE BANK STATEMENT BUT NOT YET IN YOUR CHECKBOOK. TO YOUR CHECKBOOK BALANCE ADD OR SUBTRACT THE OUTSTANDING BANK STATEMENT ITEMS, AND TO THE STATEMENT BALANCE ADD OR SUBTRACT OUTSTANDING CHECKBOOK ITEMS. THE TWO TOTALS SHOULD AGREE.

1. SORT CHECKS AND DEPOSITS INTO NUMBER OR DATE ORDER.

2. MARK OFF (√) EACH ITEM AGAINST YOUR CHECKBOOK. THOSE NOT MARKED WILL BE OUTSTANDING ITEMS. ALSO NOTE ANY BANK OR OTHER CHARGES, OR AUTOMATIC DEPOSITS ON THE STATEMENT, NOT IN YOUR CHECKBOOK.

3. FILL IN THE FOLLOWING FORM FOR EASY RECONCILEMENT.

CHECKBOOK BALANCE _____

*ADD ANY DEPOSITS* _____
*INCLUDING AUTOMATIC DEPOSITS NOT
YET ENTERED IN YOUR CHECKBOOK.
(BE SURE TO ENTER THEM)*

SUB-TOTAL _____

SUBTRACT SERVICE CHARGE _____
*HERE AND IN YOUR CHECKBOOK*

*SUBTRACT ANY AUTOMATIC* _____
*LOAN PAYMENTS OR OTHER AUTOMATIC CHARGES
NOT YET ENTERED IN YOUR CHECKBOOK
(BE SURE TO SUBTRACT FROM CHECKBOOK)*

CHECKING BALANCE _____
*SHOWN ON THIS STATEMENT*

ADD DEPOSITS OUTSTANDING _____
*NOT YET CREDITED TO YOUR ACCOUNT
(INCLUDE ANY AUTOMATIC DEPOSITS EXPECTED, NOT
YET CREDITED)*

SUB-TOTAL _____

SUBTRACT TOTAL CHECKS OUTSTANDING _____

**ADJUSTED CHECKBOOK BALANCE** _____  _____   **ADJUSTED STATEMENT BALANCE**

*ADJUSTED CHECKBOOK BALANCE AND ADJUSTED STATEMENT BALANCE SHOULD MATCH*

### CHECKS OUTSTANDING
*WRITTEN BUT NOT YET CHANGED TO YOUR ACCOUNT*

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  | TOTAL _____ |

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us or write us at the phone number and address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the first statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 days to do this, (5 days if error involves an off-line point-of-sale debit transaction), we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

HOW FINANCE CHARGES ARE CALCULATED ON OVERDRAFT CHECKING AND LINES OF CREDIT

A. Finance Charges are imposed on principal advances under your line and begin to accrue on the day an advance is posted to your line: THERE IS NO GRACE PERIOD. We figure (a portion of) the finance charge on your account by applying the periodic rate to the "daily balance" of your account (including current transactions). To get the "daily balance" we take the beginning balance of your account each day, add any new (purchases/advances/loans), and subtract any payments or credits, (and unpaid finance charges). This gives us the daily balance.

B. New Balance Calculation
The New Balance shown on the face of this statement is calculated by (1) Starting with the "Beginning Balance" (the New Balance from the previous month's statement) (2) subtracting total payments, and (3) adding total advances (including, if applicable, Credit Life Premiums, check printing charges, returned check charges, or any other miscellaneous charges outlined in your loan agreement) and (4) adding total Finance Charges.

C. Payments
The minimum periodic payment shown on the front of this statement

(1) will, in the case of OVERDRAFT CHECKING ACCOUNTS, be automatically deducted from your checking account at the end of each billing cycle, normally thirty (30) days.
or
(2) must, in the case of LINE OF CREDIT ACCOUNTS, be delivered or mailed with the coupon section of this statement and check, money order or cash to the bank of account.

Payments shall be applied first to any unpaid Finance Charges and second to the principal balance outstanding.

D. The periodic rate on your line of credit may vary.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL

If you think your bill is wrong or if you need more information about a transaction on your bill, write us (on a separate sheet) at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we send you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.
In your letter give us the following information:

Your name and account number.

The dollar amount of suspected error.

Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

This page left intentionally blank

# D.L. Evans | BANK

P.O. Box 1188 • Burley, ID 83318

CN HOLDINGS, LLC
DOING BUSINESS AS
FIREHOUSE SUBS
POCATELLO 1193
4240 SILVERADO DR
IDAHO FALLS ID 83404-5035

## Statement Ending 03/31/2026

CN HOLDINGS, LLC                    Page 1 of 8
Customer Number: xx3549

### Managing Your Accounts

| | | |
|---|---|---|
|  | Branch Name | D.L. Evans Bank - Ammon |
|  | Phone Number | 208-522-0593 |
|  | Mailing Address | PO Box 1188<br>Burley, ID 83318 |
| | Online Access | www.dlevans.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Interest Checking | xx3549 | $45,312.59 |

## Business Interest Checking - xx3549

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/28/2026 | Beginning Balance | $29,245.80 |
| | 133 Credit(s) This Period | $91,367.02 |
| | 49 Debit(s) This Period | $75,300.23 |
| 03/31/2026 | Ending Balance | $45,312.59 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/28/2026 Through 03/31/2026 | |
| Annual Percentage Yield Earned | 0.05% |
| Interest Days | 32 |
| Interest Earned | $1.72 |
| Interest Paid This Period | $1.72 |
| Interest Paid Year-to-Date | $3.89 |
| Minimum Balance | $30,845.85 |
| Average Ledger Balance | $39,270.09 |
| Average Available Balance | $39,270.09 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 03/02/2026 | DEPOSIT | $110.00 |
| 03/02/2026 | DEPOSIT | $117.00 |
| 03/02/2026 | DEPOSIT | $218.00 |
| 03/02/2026 | DEPOSIT | $219.00 |
| 03/02/2026 | DEPOSIT | $240.00 |
| 03/02/2026 | DEPOSIT | $293.00 |
| 03/02/2026 | DEPOSIT | $329.00 |
| 03/09/2026 | DEPOSIT | $11.00 |
| 03/09/2026 | DEPOSIT | $136.00 |
| 03/09/2026 | DEPOSIT | $175.00 |
| 03/09/2026 | DEPOSIT | $235.00 |
| 03/09/2026 | DEPOSIT | $244.00 |
| 03/09/2026 | DEPOSIT | $331.00 |
| 03/09/2026 | DEPOSIT | $364.00 |
| 03/13/2026 | DEPOSIT | $112.00 |
| 03/13/2026 | DEPOSIT | $163.00 |
| 03/13/2026 | DEPOSIT | $253.00 |
| 03/13/2026 | DEPOSIT | $344.00 |
| 03/17/2026 | DEPOSIT | $98.00 |
| 03/17/2026 | DEPOSIT | $144.00 |
| 03/17/2026 | DEPOSIT | $219.00 |

dlevans.com

Member FDIC    EQUAL HOUSING LENDER


CN HOLDINGS, LLC                      xx3549                Statement Ending 03/31/2026                Page 2 of 8

## Business Interest Checking - xx3549 (continued)

### Deposits (continued)

| Date | Description | Amount |
|---|---|---|
| 03/24/2026 | DEPOSIT | $133.00 |
| 03/24/2026 | DEPOSIT | $163.00 |
| 03/24/2026 | DEPOSIT | $171.00 |
| 03/24/2026 | DEPOSIT | $187.00 |
| 03/24/2026 | DEPOSIT | $190.00 |
| 03/24/2026 | DEPOSIT | $340.00 |
| 03/24/2026 | DEPOSIT | $342.00 |
| 03/27/2026 | DEPOSIT | $173.00 |
| 03/27/2026 | DEPOSIT | $176.00 |
| 03/27/2026 | DEPOSIT | $247.00 |
| 03/31/2026 | DEPOSIT | $144.00 |
| 03/31/2026 | DEPOSIT | $145.00 |
| 03/31/2026 | DEPOSIT | $149.00 |
| 03/31/2026 | DEPOSIT | $220.00 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 03/02/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 09224U GIFTCAR | $21.87 |
| 03/02/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $29.29 |
| 03/02/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $121.11 |
| 03/02/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $125.99 |
| 03/02/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $2,411.28 |
| 03/02/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $2,812.82 |
| 03/02/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $2,916.51 |
| 03/03/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 09224U GIFTCAR | $5.30 |
| 03/03/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $16.41 |
| 03/03/2026 | EDI PAYMNT UBER USA 6787 REF* TN* WONRUXE8YW* Store ID:01193-B\ | $364.55 |
| 03/03/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $1,341.91 |
| 03/03/2026 | EDI PAYMNT PAYONEER 7362 REF* TN* 3661854461* ezCater Payment store 1193\ | $1,549.65 |
| 03/04/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $50.38 |
| 03/04/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $2,218.47 |
| 03/05/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 09224U GIFTCAR | $23.90 |
| 03/05/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $99.72 |
| 03/05/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $2,282.76 |
| 03/06/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 09224U GIFTCAR | $16.59 |
| 03/06/2026 | GRUBHUB INC Feb Actvty 26030601kg3-e-A | $51.11 |
| 03/06/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $53.09 |
| 03/06/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $2,004.11 |
| 03/06/2026 | DoorDash, Inc. 1193 ST-H4L3F9I0J6E7 | $2,501.22 |
| 03/09/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 09224U GIFTCAR | $29.00 |
| 03/09/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 09224U GIFTCAR | $36.52 |
| 03/09/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $63.41 |
| 03/09/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $89.13 |
| 03/09/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $118.54 |
| 03/09/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $2,006.89 |
| 03/09/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $2,122.75 |
| 03/09/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $2,594.98 |
| 03/10/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $78.33 |
| 03/10/2026 | EDI PAYMNT UBER USA 6787 REF* TN* GE7P710R7J* Store ID:01193-B\ | $286.50 |
| 03/10/2026 | EDI PAYMNT PAYONEER 7362 REF* TN* 3661854534* ezCater Payment store 1193\ | $911.75 |
| 03/10/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $1,323.32 |
| 03/11/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $151.92 |
| 03/11/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $1,891.03 |
| 03/12/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 09224U GIFTCAR | $21.88 |
| 03/12/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $310.35 |
| 03/12/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $1,794.38 |
| 03/13/2026 | GRUBHUB INC Mar Actvty 26031311kg3-e-A | $36.79 |
| 03/13/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $149.54 |
| 03/13/2026 | DoorDash, Inc. 1193 ST-J5L1Z2W2R6L2 | $1,642.34 |
| 03/13/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $1,713.61 |
| 03/16/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 09224U GIFTCAR | $73.39 |
| 03/16/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $80.80 |

CN HOLDINGS, LLC      xx3549      Statement Ending 03/31/2026      Page 3 of 8

## Business Interest Checking - xx3549 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 03/16/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $95.79 |
| 03/16/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $176.36 |
| 03/16/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $1,509.35 |
| 03/16/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $2,324.19 |
| 03/16/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $3,005.74 |
| 03/17/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 09224U GIFTCAR | $13.12 |
| 03/17/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $74.44 |
| 03/17/2026 | EDI PAYMNT UBER USA 6787 REF* TN* U8FIX31AY0* Store ID:01193-B\ | $466.15 |
| 03/17/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $914.57 |
| 03/17/2026 | EDI PAYMNT PAYONEER 7362 REF* TN* 3661854610* ezCater Payment store 1193\ | $1,014.81 |
| 03/18/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $22.25 |
| 03/18/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $1,850.25 |
| 03/19/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 09224U GIFTCAR | $8.29 |
| 03/19/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $43.66 |
| 03/19/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $1,765.71 |
| 03/20/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 09224U GIFTCAR | $13.12 |
| 03/20/2026 | GRUBHUB INC Mar Actvty 26032018kg3-e-A | $107.01 |
| 03/20/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $133.13 |
| 03/20/2026 | DOORDASH, INC. 1193 ST-D9I4P1L1Y5T2 | $1,837.33 |
| 03/20/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $2,117.00 |
| 03/23/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 09224U GIFTCAR | $19.00 |
| 03/23/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $79.77 |
| 03/23/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $94.33 |
| 03/23/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $127.16 |
| 03/23/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $2,111.00 |
| 03/23/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $2,188.27 |
| 03/23/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $2,300.64 |
| 03/24/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 09224U GIFTCAR | $39.51 |
| 03/24/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $56.13 |
| 03/24/2026 | EDI PAYMNT UBER USA 6787 REF* TN* N1OQCE2T9B* Store ID:01193-B\ | $354.54 |
| 03/24/2026 | EDI PAYMNT PAYONEER 7362 REF* TN* 3661854679* ezCater Payment store 1193\ | $1,863.04 |
| 03/24/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $2,026.05 |
| 03/25/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $96.25 |
| 03/25/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $2,059.22 |
| 03/26/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $16.00 |
| 03/26/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $1,961.77 |
| 03/27/2026 | GRUBHUB INC Mar Actvty 26032725kg3-e-A | $92.60 |
| 03/27/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $99.43 |
| 03/27/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $1,758.26 |
| 03/27/2026 | DOORDASH, INC. 1193 ST-W3P1Z4S3B0Y0 | $1,897.80 |
| 03/30/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 09224U GIFTCAR | $17.50 |
| 03/30/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $32.98 |
| 03/30/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 09224U GIFTCAR | $40.00 |
| 03/30/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $66.99 |
| 03/30/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $152.22 |
| 03/30/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $2,024.09 |
| 03/30/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $2,237.12 |
| 03/30/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $2,439.81 |
| 03/31/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 09224U GIFTCAR | $13.81 |
| 03/31/2026 | AMERICAN EXPRESS SETTLEMENT XXXXXX6766 | $40.33 |
| 03/31/2026 | EDI PAYMNT UBER USA 6787 REF* TN* HWD02TP24Q* Store ID:01193-B\ | $166.84 |
| 03/31/2026 | NET CREDIT Worldpay Worldpay NET CREDIT CHAIN 09224U NET CRE | $1,720.38 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 03/31/2026 | INTEREST | $1.72 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 03/02/2026 | PAYMENTS FIREHOUSE SUBS RMR* IV* T 4577996* * 364.82* 364.82* 0\ | $364.82 |
| 03/03/2026 | XX3794 PURCHASE THE PRINT AUTHOR 615-468-2679 TN 00000000 091380 | $35.00 |

CN HOLDINGS, LLC                          xx3549              Statement Ending 03/31/2026                      Page 4 of 8

## Business Interest Checking - xx3549 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 03/03/2026 | CINTASCORPORATIO 67EAA77A3D XXXXXX2921 | $46.32 |
| 03/04/2026 | XX3794 DDA POS INDOORMEDIA 888-475-0993 TX 0001 006797 | $875.00 |
| 03/04/2026 | Grasmick Produce RECEIVABLE 00000PXXXXX3312 | $307.95 |
| 03/04/2026 | IDAHO POWER CO. POWER BILL 1807397 | $676.56 |
| 03/05/2026 | XX4026 DDA POS NCCO BRAND FULFI 800-642-3687 TX 00000000 002693 | $188.06 |
| 03/05/2026 | NICHOLAS & CO IN 9302940000 73569403 | $5,624.61 |
| 03/06/2026 | INTERMOUNTAIN GA PAYMENTS XXXXXX6722 | $183.31 |
| 03/09/2026 | XX3794 DDA POS CULLIGAN WATER P 208-2323855 ID 1 002677 | $38.55 |
| 03/09/2026 | PAYMENTS FIREHOUSE SUBS RMR* IV* 00001193* * 862.61* 862.61* 0\ | $862.61 |
| 03/09/2026 | PAYMENTS FIREHOUSE SUBS RMR* IV* 00001193* * 1212.99* 1212.99* 0\ | $1,212.99 |
| 03/10/2026 | CINTASCORPORATIO 67EAA77A3D XXXXXX3922 | $46.32 |
| 03/10/2026 | WORLDPAY CCDMTHCHGS 09224U | $1,209.85 |
| 03/11/2026 | Grasmick Produce RECEIVABLE 00000PXXXXX6413 | $406.62 |
| 03/12/2026 | XX3794 DDA POS INDOORMEDIA 888-475-0993 TX 0001 072048 | $437.50 |
| 03/12/2026 | NICHOLAS & CO IN 9302940000 73676831 | $7,962.67 |
| 03/13/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 09224U GIFTCAR | $14.51 |
| 03/16/2026 | XX4026 DDA POS HP INSTANT INK 855-785-2777 CA 00000000 044075 | $3.70 |
| 03/16/2026 | XX4026 PURCHASE PONY EXPRESS CAR 208-670-8700 ID 00000000 016332 | $24.95 |
| 03/16/2026 | PAYMENTS FIREHOUSE SUBS RMR* IV* 00001193* * 1074.64* 1074.64* 0\ | $1,074.64 |
| 03/16/2026 | PAYMENTS FIREHOUSE SUBS RMR* IV* 00001193* * 1620.34* 1620.34* 0\ | $1,620.34 |
| 03/17/2026 | CINTASCORPORATIO 67EAA77A3D XXXXXX4923 | $46.32 |
| 03/18/2026 | Grasmick Produce RECEIVABLE 00000PXXXXX8313 | $174.39 |
| 03/19/2026 | XX4026 DDA POS HORIZON PROMOTIO 904-7277724 FL 71757406 078403 | $115.71 |
| 03/19/2026 | XX3794 POS PURCHASE TRX HVAC POCATELLO ID 9AMRNTCU 031826249790 | $280.00 |
| 03/19/2026 | NICHOLAS & CO IN 9302940000 73783967 | $4,162.25 |
| 03/20/2026 | XX4026 POS PURCHASE AMAZON.COM BD8QF SEATTLE WA 00000101 49G7CTQ0BR3I | $56.17 |
| 03/20/2026 | XX4026 DDA POS NCCO BRAND FULFI 800-642-3687 TX 00000000 002729 | $229.08 |
| 03/20/2026 | XX4026 POS PURCHASE AMAZON.COM BD89V SEATTLE WA 00000101 2W0ODK9NZSNY | $299.44 |
| 03/23/2026 | XX3794 DDA POS RUDD & COMPANY - 208-3563677 ID 76039597 030793 | $93.33 |
| 03/23/2026 | XX4026 DDA POS NCCO BRAND FULFI 800-642-3687 TX 00000000 002511 | $127.98 |
| 03/23/2026 | PAYMENTS FIREHOUSE SUBS RMR* IV* 00001193* * 912.89* 912.89* 0\ | $912.89 |
| 03/23/2026 | PAYMENTS FIREHOUSE SUBS RMR* IV* 00001193* * 1281.1* 1281.1* 0\ | $1,281.10 |
| 03/24/2026 | XX4026 DDA POS NCCO BRAND FULFI 800-642-3687 TX 00000000 002541 | $321.70 |
| 03/24/2026 | CINTASCORPORATIO 67EAA77A3D XXXXXX5924 | $46.32 |
| 03/24/2026 | LumenCenturyLink SPEEDPAY FRIEHOUSE SUBS | $214.11 |
| 03/25/2026 | XX3794 DDA POS INDOORMEDIA VT 888-475-0993 TX 0001 054272 | $437.50 |
| 03/25/2026 | AMERICAN EXPRESS AXP DISCNT XXXXXX6766 | $74.90 |
| 03/25/2026 | Grasmick Produce RECEIVABLE 00000PXXXXX7212 | $566.85 |
| 03/26/2026 | NOVADINE INC ND-0226 FHS_01193 | $37.94 |
| 03/26/2026 | NICHOLAS & CO IN 9302940000 73889495 | $7,370.55 |
| 03/27/2026 | XX4026 PURCHASE PONY EXPRESS CAR 208-670-8700 ID 00000000 026936 | $19.95 |
| 03/30/2026 | GIFTCARD Worldpay Worldpay GIFTCARD CHAIN 09224U GIFTCAR | $50.00 |
| 03/30/2026 | PAYMENTS FIREHOUSE SUBS RMR* IV* 00001193* * 912.41* 912.41* 0\ | $912.41 |
| 03/30/2026 | PAYMENTS FIREHOUSE SUBS RMR* IV* 00001193* * 1252.46* 1252.46* 0\ | $1,252.46 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 03/02/2026 | INTERNET XFR TO CHECKG x3659 | $8,000.00 |
| 03/13/2026 | INTERNET XFR TO CHECKG x2941 | $10,000.00 |
| 03/27/2026 | INTERNET XFR TO CHECKG x2941 | $15,000.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03/02/2026 | $30,845.85 | 03/09/2026 | $41,931.28 | 03/16/2026 | $37,579.54 |
| 03/03/2026 | $34,042.35 | 03/10/2026 | $43,275.01 | 03/17/2026 | $40,477.31 |
| 03/04/2026 | $34,451.69 | 03/11/2026 | $44,911.34 | 03/18/2026 | $42,175.42 |
| 03/05/2026 | $31,045.40 | 03/12/2026 | $38,637.78 | 03/19/2026 | $39,435.12 |
| 03/06/2026 | $35,488.21 | 03/13/2026 | $33,037.55 | 03/20/2026 | $43,058.02 |

CN HOLDINGS, LLC xx3549 Statement Ending 03/31/2026 Page 5 of 8

## Business Interest Checking - xx3549 (continued)

### Daily Balances (continued)

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03/23/2026 | $47,562.89 | 03/26/2026 | $48,491.53 | 03/31/2026 | $45,312.59 |
| 03/24/2026 | $52,846.03 | 03/27/2026 | $37,915.67 | | |
| 03/25/2026 | $53,922.25 | 03/30/2026 | $42,711.51 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

CN HOLDINGS, LLC                     xx3549              Statement Ending 03/31/2026                Page 6 of 8



| #0000 $110.00 | #0000 $117.00 | #0000 $218.00 |
| #0000 $219.00 | #0000 $240.00 | #0000 $293.00 |
| #0000 $329.00 | #0000 $364.00 | #0000 $11.00 |
| #0000 $175.00 | #0000 $235.00 | #0000 $244.00 |
| #0000 $331.00 | #0000 $136.00 | #0000 $253.00 |
| #0000 $163.00 | #0000 $344.00 | #0000 $112.00 |



| #0000 | $98.00 | #0000 | $144.00 | #0000 | $219.00 |
| #0000 | $342.00 | #0000 | $340.00 | #0000 | $187.00 |
| #0000 | $190.00 | #0000 | $171.00 | #0000 | $163.00 |
| #0000 | $133.00 | #0000 | $247.00 | #0000 | $176.00 |
| #0000 | $173.00 | #0000 | $144.00 | #0000 | $145.00 |
| #0000 | $149.00 | #0000 | $220.00 | | |

This page left intentionally blank

THIS UNIVERSAL STATEMENT IS DESIGNED TO BE USED FOR A VARIETY OF ACCOUNTS. INFORMATION HAS BEEN PROVIDED TO AID IN BALANCING YOUR CHECKING ACCOUNT. INFORMATION IS ALSO PROVIDED PERTAINING TO ELECTRONIC TRANSFERS, OVERDRAFT CHECKING AND LINES OF CREDIT, AND BILLING QUESTIONS.

## HOW TO BALANCE YOUR ACCOUNT

ACCOUNT RECONCILEMENT PRINCIPLES ARE FAIRLY SIMPLE. IT IS NECESSARY TO FIND ITEMS IN YOUR CHECKBOOK WHICH THE BANK HAS NOT YET PROCESSED, AND THOSE ON THE BANK STATEMENT BUT NOT YET IN YOUR CHECKBOOK. TO YOUR CHECKBOOK BALANCE ADD OR SUBTRACT THE OUTSTANDING BANK STATEMENT ITEMS, AND TO THE STATEMENT BALANCE ADD OR SUBTRACT OUTSTANDING CHECKBOOK ITEMS. THE TWO TOTALS SHOULD AGREE.

1. SORT CHECKS AND DEPOSITS INTO NUMBER OR DATE ORDER.

2. MARK OFF (√) EACH ITEM AGAINST YOUR CHECKBOOK. THOSE NOT MARKED WILL BE OUTSTANDING ITEMS. ALSO NOTE ANY BANK OR OTHER CHARGES, OR AUTOMATIC DEPOSITS ON THE STATEMENT, NOT IN YOUR CHECKBOOK.

3. FILL IN THE FOLLOWING FORM FOR EASY RECONCILEMENT.

CHECKBOOK BALANCE _____

*ADD ANY DEPOSITS*
*INCLUDING AUTOMATIC DEPOSITS NOT*
*YET ENTERED IN YOUR CHECKBOOK.*
*(BE SURE TO ENTER THEM)*

SUB-TOTAL _____

SUBTRACT SERVICE CHARGE _____
*HERE AND IN YOUR CHECKBOOK*

*SUBTRACT ANY AUTOMATIC*
*LOAN PAYMENTS OR OTHER AUTOMATIC CHARGES*
*NOT YET ENTERED IN YOUR CHECKBOOK*
*(BE SURE TO SUBTRACT FROM CHECKBOOK)*

**ADJUSTED CHECKBOOK BALANCE** _____

CHECKING BALANCE
*SHOWN ON THIS STATEMENT*

ADD DEPOSITS OUTSTANDING
*NOT YET CREDITED TO YOUR ACCOUNT*
*(INCLUDE ANY AUTOMATIC DEPOSITS EXPECTED, NOT YET CREDITED)*

SUB-TOTAL

SUBTRACT TOTAL CHECKS OUTSTANDING

**ADJUSTED STATEMENT BALANCE**

*ADJUSTED CHECKBOOK BALANCE AND ADJUSTED STATEMENT BALANCE SHOULD MATCH*

### CHECKS OUTSTANDING
*WRITTEN BUT NOT YET CHANGED TO YOUR ACCOUNT*

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL | _____ |

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us or write us at the phone number and address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the first statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 days to do this, (5 days if error involves an off-line point-of-sale debit transaction), we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

HOW FINANCE CHARGES ARE CALCULATED ON OVERDRAFT CHECKING AND LINES OF CREDIT

A. Finance Charges are imposed on principal advances under your line and begin to accrue on the day an advance is posted to your line: THERE IS NO GRACE PERIOD. We figure (a portion of) the finance charge on your account by applying the periodic rate to the "daily balance" of your account (including current transactions). To get the "daily balance" we take the beginning balance of your account each day, add any new (purchases/advances/loans), and subtract any payments or credits, (and unpaid finance charges). This gives us the daily balance.

B. New Balance Calculation
The New Balance shown on the face of this statement is calculated by (1) Starting with the "Beginning Balance" (the New Balance from the previous month's statement) (2) subtracting total payments, and (3) adding total advances (including, if applicable, Credit Life Premiums, check printing charges, returned check charges, or any other miscellaneous charges outlined in your loan agreement) and (4) adding total Finance Charges.

C. Payments
The minimum periodic payment shown on the front of this statement

(1) will, in the case of OVERDRAFT CHECKING ACCOUNTS, be automatically deducted from your checking account at the end of each billing cycle, normally thirty (30) days.
or
(2) must, in the case of LINE OF CREDIT ACCOUNTS, be delivered or mailed with the coupon section of this statement and check, money order or cash to the bank of account.

Payments shall be applied first to any unpaid Finance Charges and second to the principal balance outstanding.

D. The periodic rate on your line of credit may vary.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL

If you think your bill is wrong or if you need more information about a transaction on your bill, write us (on a separate sheet) at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we send you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.
In your letter give us the following information:

Your name and account number.

The dollar amount of suspected error.

Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

This page left intentionally blank

## MOUNTAIN AMERICA
### CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

### STATEMENT OF ACCOUNT

ACCOUNT NUMBER:  XXXXXX8795
STATEMENT DATE:   03/01/26 - 03/31/26

801-325-6228 • 1-800-748-4302

**macu.com**

3C INFERNO LLC
6075 GLADE CIRCLE
IDAHO FALLS ID 83404

## ACCOUNT SUMMARY

**TOTAL SHARES**

01 PRIMARY SAVINGS ........................ $1.06   50 FIREHOUSE SUBS ........................ $16,870.73

## PRIMARY SAVINGS - ID 01

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| 03/01 | Previous Balance ............................................................ | | 1.06 |
| | Checks Cashed 001 for 375.62 | | |
| | Ending Balance ............................................................ | | 1.06 |
| | Dividend Earned Year to Date........................................... | 0.00 | |
| | Dividend Earned in 2025 ................................................. | 0.06 | |

## FIREHOUSE SUBS - ID 50

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| 03/01 | Previous Balance ............................................................ | | 12,461.79 |
| 03/02 | Deposit Worldpay ............................................................ | 14.84 | 12,476.63 |
| | TYPE: GIFTCARD CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/02 | Deposit Worldpay ............................................................ | 16.73 | 12,493.36 |
| | TYPE: GIFTCARD CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/02 | Deposit AMERICAN EXPRESS ............................................ | 76.29 | 12,569.65 |
| | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
| | Entry Class Code: CCD | | |
| 03/02 | Deposit AMERICAN EXPRESS ............................................ | 287.95 | 12,857.60 |
| | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
| | Entry Class Code: CCD | | |
| 03/02 | Deposit Worldpay ............................................................ | 1,771.58 | 14,629.18 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/02 | Deposit Worldpay ............................................................ | 2,394.44 | 17,023.62 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/02 | Deposit Worldpay ............................................................ | 3,028.92 | 20,052.54 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |



P.O. BOX 2331, SANDY, UT 84091

*Questions?* **Contact us!**

 **CALL**
1-800-748-4302

 **GO TO**
macu.com

 **ACCESS**
our mobile app

## STATEMENT LEGEND

### DEPOSIT IDENTIFICATION

| | |
|---|---|
| **ID 01** | Primary Savings Account |
| **ID 02-05** | Secondary Savings Accounts |
| **ID 07** | Money Market Account |
| **ID 10** | IRA |
| **ID 11-19** | IRA Certificates |

### LOAN IDENTIFICATION

| | |
|---|---|
| **ID 50-56** | Checking Account |
| **ID 02-05** | Auto, Collateral OR Personal Loans |
| **ID 70-79** | Credit Card |
| **ID 85** | Swift Cash |
| **ID 89** | Equity Gold |

For account information, or to report a lost or stolen credit card, please contact the service center at **1-800-748-4302.**

**Mail loan payments to:**
Loan Servicing
P.O. Box 2331
Sandy, UT 84091

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at 9800 South Monroe Street, Sandy, UT 84070 or P.O. Box 2331, Sandy, UT 84091 as soon as possible. You must notify us no later than sixty (60) days after the mailing date or date of the first bill on which the error or problem appeared. You can call us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
- If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate the transaction in question, we cannot report you as delinquent or take any action to collect the amount in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Call us toll-free at 1-800-748-4302 or write us at 9800 South Monroe Street, Sandy, UT 84070 or P.O. Box 2331, Sandy, UT 84091 as soon as possible if you think your statement is wrong or if you need more information about a transfer on the statement on which the potential error or problem appeared. If the  error or problem is on a personal account, you must notify us no later than sixty (60) days after the mailing date or date of the FIRST statement on which the problem or error appeared. If the error or problem is on a business account, you must notify us no later than two (2) business days after the posting date on which the transaction appeared.

- Tell us your name and account number.
- Describe the transfer you are unsure about and include to the extent possible the type and date,
- Explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send your complaint or question in writing within ten (10) business days. We will investigate your complaint and if we have determined an error, we will correct it within one (1) business day. If we expect it will take more than ten (10) business days, we will recredit your account for the amount you think is in error so that you will have use of the money during the time it takes to complete our investigation.

### CREDIT REPORTING

We may report information about your credit account to credit bureaus, including late payments, missed payments or other types of defaults on the account. We report information on a monthly basis. If you believe that we reported inaccurate information, please write us at Mountain America Consumer Loan Servicing, P.O. Box 2331, Sandy, UT 84091.



THE FINANCE CHARGE IS COMPUTED ON THE UNPAID BALANCE FOR EACH DAY SUCH BALANCE IS OUTSTANDING. THE FINANCE CHARGE IS INCLUSIVE OF ALL COSTS FOR THE CREDIT INCLUDING WHAT PREVIOUSLY WAS TERMED "INTEREST." IT IS COMPUTED AT THE TIME A PAYMENT IS RECEIVED BY MULTIPLYING THE LOAN BALANCE BY THE NUMBER OF DAYS IT HAS BEEN OUTSTANDING BY THE PERIODIC RATE AS SHOWN ON THE FACE OF THE STATEMENT. THE LOAN BALANCE DOES NOT INCLUDE THE FINANCE CHARGE. THE FINANCE CHARGE DUE IS COMPUTED BY MULTIPLYING THE LOAN BALANCE BY THE PERIODIC RATE PER DAY AS SHOWN ON THE STATEMENT AND THEN MULTIPLYING THE RESULT BY THE NUMBER OF DAYS FROM THE LAST LOAN TRANSACTION TO THE CURRENT DATE.

**MOUNTAIN AMERICA**
CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER:    XXXXXX8795
STATEMENT DATE:      03/01/26 - 03/31/26
801-325-6228 • 1-800-748-4302
**www.macu.com**

## FIREHOUSE SUBS  Continued - ID 50

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| 03/02 | Withdrawal FIREHOUSE SUBS | -259.12 | 19,793.42 |
| | TYPE: PAYMENTS CO: FIREHOUSE SUBS | | |
| | Entry Class Code: CCD | | |
| 03/02 | Deposit AMERICAN EXPRESS | 117.17 | 19,910.59 |
| | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
| | Entry Class Code: CCD | | |
| 03/02 | Deposit | 78.00 | 19,988.59 |
| | 2/23 | | |
| 03/02 | Deposit | 88.00 | 20,076.59 |
| | 2/24 | | |
| 03/02 | Deposit | 23.00 | 20,099.59 |
| | 2/25 | | |
| 03/02 | Deposit | 106.00 | 20,205.59 |
| | 2/26 | | |
| 03/02 | Deposit | 61.00 | 20,266.59 |
| | 2/27 | | |
| 03/02 | Deposit | 171.00 | 20,437.59 |
| | 2/28 | | |
| 03/02 | Deposit | 86.00 | 20,523.59 |
| | 3/1 | | |
| 03/02 | Check 50091 | -816.28 | 19,707.31 |
| 03/02 | Check 50092 | -870.44 | 18,836.87 |
| 03/02 | Check 50095 | -323.15 | 18,513.72 |
| 03/02 | Check 50097 | -1,870.25 | 16,643.47 |
| 03/02 | Check 50098 | -408.91 | 16,234.56 |
| 03/02 | Check 50099 | -432.81 | 15,801.75 |
| 03/02 | Check 50100 | -529.07 | 15,272.68 |
| 03/02 | Check 50103 | -403.18 | 14,869.50 |
| 03/03 | Withdrawal NCR HSR DIV | -621.28 | 14,248.22 |
| | TYPE: 8002255627 CO: NCR HSR DIV | | |
| | Entry Class Code: CCD | | |
| 03/03 | Deposit Worldpay | 9.39 | 14,257.61 |
| | TYPE: GIFTCARD CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/03 | Deposit UBER USA 6787 | 414.41 | 14,672.02 |
| | TYPE: EDI PAYMNT CO: UBER USA 6787 | | |
| | Entry Class Code: CCD | | |
| 03/03 | Deposit Worldpay | 1,302.01 | 15,974.03 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/03 | Deposit Worldpay | 235.37 | 16,209.40 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/03 | Withdrawal NICHOLAS & CO IN | -2,504.09 | 13,705.31 |
| | TYPE: 9302940000 CO: NICHOLAS & CO IN | | |
| | Entry Class Code: PPD | | |
| 03/03 | Deposit AMERICAN EXPRESS | 136.53 | 13,841.84 |
| | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
| | Entry Class Code: CCD | | |
| 03/03 | Deposit PAYONEER 7362 | 1,416.14 | 15,257.98 |



**MOUNTAIN AMERICA**
CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER:   XXXXXX8795
STATEMENT DATE:      03/01/26 - 03/31/26
801-325-6228 • 1-800-748-4302
**www.macu.com**

## FIREHOUSE SUBS  Continued - ID 50

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| | TYPE: EDI PAYMNT CO: PAYONEER 7362 Entry Class Code: CCD | | |
| 03/03 | Check 1168 ............................................................ | -842.99 | 14,414.99 |
| 03/03 | Check 50093............................................................ | -631.83 | 13,783.16 |
| 03/03 | Check 50094............................................................ | -433.63 | 13,349.53 |
| 03/03 | Check 50096............................................................ | -291.65 | 13,057.88 |
| 03/03 | Check 50102............................................................ | -461.66 | 12,596.22 |
| 03/04 | Deposit Worldpay ..................................................... | 1,396.89 | 13,993.11 |
| | TYPE: CREDIT DEP CO: Worldpay Entry Class Code: CCD | | |
| 03/04 | Deposit Worldpay ..................................................... | 326.43 | 14,319.54 |
| | TYPE: CREDIT DEP CO: Worldpay Entry Class Code: CCD | | |
| 03/04 | Deposit AMERICAN EXPRESS ..................................... | 120.97 | 14,440.51 |
| | TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | | |
| 03/04 | Deposit GRUBHUB INC............................................... | 172.15 | 14,612.66 |
| | TYPE: Feb Actvty CO: GRUBHUB INC Entry Class Code: CCD | | |
| 03/04 | Deposit GRUBHUB INC............................................... | 34.59 | 14,647.25 |
| | TYPE: Mar Actvty CO: GRUBHUB INC Entry Class Code: CCD | | |
| 03/04 | Check 50104............................................................ | -121.98 | 14,525.27 |
| 03/05 | Deposit Worldpay ..................................................... | 12.98 | 14,538.25 |
| | TYPE: GIFTCARD CO: Worldpay Entry Class Code: CCD | | |
| 03/05 | Deposit Worldpay ..................................................... | 1,089.65 | 15,627.90 |
| | TYPE: CREDIT DEP CO: Worldpay Entry Class Code: CCD | | |
| 03/05 | Deposit Worldpay ..................................................... | 440.41 | 16,068.31 |
| | TYPE: CREDIT DEP CO: Worldpay Entry Class Code: CCD | | |
| 03/05 | Withdrawal NICHOLAS & CO IN ................................... | -142.07 | 15,926.24 |
| | TYPE: 9302940000 CO: NICHOLAS & CO IN Entry Class Code: PPD | | |
| 03/05 | Deposit AMERICAN EXPRESS ..................................... | 68.37 | 15,994.61 |
| | TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | | |
| 03/05 | Withdrawal AMERICAN EXPRESS ................................ | -105.58 | 15,889.03 |
| | TYPE: AXP DISCNT CO: AMERICAN EXPRESS Entry Class Code: CCD | | |
| 03/06 | Deposit Worldpay ..................................................... | 46.56 | 15,935.59 |
| | TYPE: GIFTCARD CO: Worldpay Entry Class Code: CCD | | |
| 03/06 | Deposit Worldpay ..................................................... | 1,496.50 | 17,432.09 |
| | TYPE: CREDIT DEP CO: Worldpay Entry Class Code: CCD | | |
| 03/06 | Deposit DoorDash, Inc............................................... | 2,362.30 | 19,794.39 |
| | TYPE: DoorDash - CO: DoorDash, Inc. Entry Class Code: CCD | | |



**MOUNTAIN AMERICA**
CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER:     XXXXXX8795
STATEMENT DATE:      03/01/26 - 03/31/26
801-325-6228 • 1-800-748-4302
**www.macu.com**

## FIREHOUSE SUBS  Continued - ID 50

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| 03/06 | Deposit Worldpay | 222.84 | 20,017.23 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/06 | Withdrawal ADP PAYROLL FEES | -92.86 | 19,924.37 |
| | TYPE: ADP FEES CO: ADP PAYROLL FEES | | |
| | Entry Class Code: CCD | | |
| 03/06 | Withdrawal ROCKYMTN/PACIFIC | -834.32 | 19,090.05 |
| | TYPE: POWER BILL CO: ROCKYMTN/PACIFIC | | |
| | Entry Class Code: CCD | | |
| 03/06 | Withdrawal NICHOLAS & CO IN | -2,909.32 | 16,180.73 |
| | TYPE: 9302940000 CO: NICHOLAS & CO IN | | |
| | Entry Class Code: PPD | | |
| 03/06 | Deposit AMERICAN EXPRESS | 166.45 | 16,347.18 |
| | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
| | Entry Class Code: CCD | | |
| 03/09 | Deposit Worldpay | 16.16 | 16,363.34 |
| | TYPE: GIFTCARD CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/09 | Deposit Worldpay | 20.06 | 16,383.40 |
| | TYPE: GIFTCARD CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/09 | Deposit AMERICAN EXPRESS | 75.72 | 16,459.12 |
| | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
| | Entry Class Code: CCD | | |
| 03/09 | Deposit AMERICAN EXPRESS | 108.71 | 16,567.83 |
| | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
| | Entry Class Code: CCD | | |
| 03/09 | Deposit Worldpay | 2,111.64 | 18,679.47 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/09 | Deposit Worldpay | 2,255.66 | 20,935.13 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/09 | Deposit Worldpay | 2,440.68 | 23,375.81 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/09 | Withdrawal FIREHOUSE SUBS | -856.96 | 22,518.85 |
| | TYPE: PAYMENTS CO: FIREHOUSE SUBS | | |
| | Entry Class Code: CCD | | |
| 03/09 | Withdrawal FIREHOUSE SUBS | -1,179.48 | 21,339.37 |
| | TYPE: PAYMENTS CO: FIREHOUSE SUBS | | |
| | Entry Class Code: CCD | | |
| 03/09 | Deposit AMERICAN EXPRESS | 289.59 | 21,628.96 |
| | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
| | Entry Class Code: CCD | | |
| 03/09 | Deposit | 170.00 | 21,798.96 |
| | 03/02 | | |
| 03/09 | Deposit | 82.00 | 21,880.96 |
| | 03/03 | | |
| 03/09 | Deposit | 128.00 | 22,008.96 |



**MOUNTAIN AMERICA**
CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER:   XXXXXX8795
STATEMENT DATE:    03/01/26 - 03/31/26
801-325-6228 • 1-800-748-4302
**www.macu.com**

## FIREHOUSE SUBS  Continued - ID 50

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---:|---:|
| | 03/04 | | |
| 03/09 | Deposit | 40.00 | 22,048.96 |
| | 03/05 | | |
| 03/09 | Deposit | 67.00 | 22,115.96 |
| | 03/06 | | |
| 03/09 | Deposit | 120.00 | 22,235.96 |
| | 03/07 | | |
| 03/09 | Deposit | 76.00 | 22,311.96 |
| | 03/08 | | |
| 03/10 | Deposit UBER USA 6787 | 157.10 | 22,469.06 |
| | TYPE: EDI PAYMNT CO: UBER USA 6787 | | |
| | Entry Class Code: CCD | | |
| 03/10 | Deposit Worldpay | 1,455.93 | 23,924.99 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/10 | Deposit Worldpay | 365.62 | 24,290.61 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/10 | Withdrawal WORLDPAY | -1,137.46 | 23,153.15 |
| | TYPE: CCDMTHCHGS CO: WORLDPAY | | |
| | Entry Class Code: CCD | | |
| 03/10 | Withdrawal NICHOLAS & CO IN | -3,008.78 | 20,144.37 |
| | TYPE: 9302940000 CO: NICHOLAS & CO IN | | |
| | Entry Class Code: PPD | | |
| 03/10 | Deposit AMERICAN EXPRESS | 170.50 | 20,314.87 |
| | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
| | Entry Class Code: CCD | | |
| 03/10 | Deposit PAYONEER 7362 | 521.89 | 20,836.76 |
| | TYPE: EDI PAYMNT CO: PAYONEER 7362 | | |
| | Entry Class Code: CCD | | |
| 03/10 | Check 50101 | -113.92 | 20,722.84 |
| 03/11 | Deposit Worldpay | 1,467.37 | 22,190.21 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/11 | Deposit Worldpay | 251.30 | 22,441.51 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/11 | Deposit AMERICAN EXPRESS | 183.80 | 22,625.31 |
| | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
| | Entry Class Code: CCD | | |
| 03/12 | Deposit Worldpay | 40.00 | 22,665.31 |
| | TYPE: GIFTCARD CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/12 | Deposit Worldpay | 1,464.12 | 24,129.43 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/12 | Deposit GRUBHUB INC | 108.20 | 24,237.63 |
| | TYPE: Mar Actvty CO: GRUBHUB INC | | |
| | Entry Class Code: CCD | | |
| 03/12 | Deposit Worldpay | 271.04 | 24,508.67 |



**MOUNTAIN AMERICA** CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER:   XXXXXX8795
STATEMENT DATE:     03/01/26 - 03/31/26
801-325-6228 • 1-800-748-4302
**www.macu.com**

## FIREHOUSE SUBS  Continued - ID 50

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/12 | Deposit AMERICAN EXPRESS | 115.18 | 24,623.85 |
| | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
| | Entry Class Code: CCD | | |
| 03/12 | Deposit DoorDash, Inc. | 2,263.73 | 26,887.58 |
| | TYPE: DoorDash - CO: DoorDash, Inc. | | |
| | Entry Class Code: CCD | | |
| 03/13 | Deposit Worldpay | 1,478.90 | 28,366.48 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/13 | Deposit Worldpay | 150.73 | 28,517.21 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/13 | Withdrawal ADP PAY-BY-PAY | -22.79 | 28,494.42 |
| | TYPE: PAY-BY-PAY CO: ADP PAY-BY-PAY | | |
| | Entry Class Code: CCD | | |
| 03/13 | Withdrawal ADP Tax | -2,506.97 | 25,987.45 |
| | TYPE: ADP Tax CO: ADP Tax | | |
| | Entry Class Code: CCD | | |
| 03/13 | Withdrawal NICHOLAS & CO IN | -3,958.37 | 22,029.08 |
| | TYPE: 9302940000 CO: NICHOLAS & CO IN | | |
| | Entry Class Code: PPD | | |
| 03/13 | Deposit AMERICAN EXPRESS | 246.98 | 22,276.06 |
| | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
| | Entry Class Code: CCD | | |
| 03/16 | Deposit Worldpay | 14.60 | 22,290.66 |
| | TYPE: GIFTCARD CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/16 | Deposit Worldpay | 79.34 | 22,370.00 |
| | TYPE: GIFTCARD CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/16 | Deposit AMERICAN EXPRESS | 91.16 | 22,461.16 |
| | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
| | Entry Class Code: CCD | | |
| 03/16 | Deposit AMERICAN EXPRESS | 146.92 | 22,608.08 |
| | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
| | Entry Class Code: CCD | | |
| 03/16 | Deposit Worldpay | 1,510.34 | 24,118.42 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/16 | Deposit Worldpay | 2,426.61 | 26,545.03 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/16 | Deposit Worldpay | 2,814.58 | 29,359.61 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/16 | Withdrawal ADP Tax | -746.24 | 28,613.37 |
| | TYPE: ADP Tax CO: ADP Tax | | |
| | Entry Class Code: CCD | | |



**MOUNTAIN AMERICA** CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER:   XXXXXX8795
STATEMENT DATE:     03/01/26 - 03/31/26
801-325-6228 • 1-800-748-4302
**www.macu.com**

## FIREHOUSE SUBS  Continued - ID 50

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---:|---:|
| 03/16 | Withdrawal FIREHOUSE SUBS ........................................................ TYPE: PAYMENTS CO: FIREHOUSE SUBS Entry Class Code: CCD | -942.15 | 27,671.22 |
| 03/16 | Withdrawal FIREHOUSE SUBS ........................................................ TYPE: PAYMENTS CO: FIREHOUSE SUBS Entry Class Code: CCD | -1,451.31 | 26,219.91 |
| 03/16 | Withdrawal FINANCIAL SERVIC ........................................................ TYPE: Periodic P CO: FINANCIAL SERVIC Entry Class Code: CCD | -10,934.37 | 15,285.54 |
| 03/16 | Deposit AMERICAN EXPRESS ........................................................ TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 340.59 | 15,626.13 |
| 03/16 | Check 50105............................................................................. | -947.07 | 14,679.06 |
| 03/16 | Check 50106............................................................................. | -902.62 | 13,776.44 |
| 03/16 | Check 50107............................................................................. | -645.66 | 13,130.78 |
| 03/16 | Check 50108............................................................................. | -137.28 | 12,993.50 |
| 03/16 | Check 50109............................................................................. | -423.46 | 12,570.04 |
| 03/16 | Check 50111............................................................................. | -1,894.79 | 10,675.25 |
| 03/16 | Check 50112............................................................................. | -421.20 | 10,254.05 |
| 03/16 | Check 50113............................................................................. | -674.10 | 9,579.95 |
| 03/16 | Check 50114............................................................................. | -375.62 | 9,204.33 |
| 03/17 | Deposit UBER USA 6787 ........................................................ TYPE: EDI PAYMNT CO: UBER USA 6787 Entry Class Code: CCD | 560.60 | 9,764.93 |
| 03/17 | Deposit Worldpay ........................................................ TYPE: CREDIT DEP CO: Worldpay Entry Class Code: CCD | 1,760.54 | 11,525.47 |
| 03/17 | Deposit Worldpay ........................................................ TYPE: CREDIT DEP CO: Worldpay Entry Class Code: CCD | 307.21 | 11,832.68 |
| 03/17 | Withdrawal CAPITAL ONE ........................................................ TYPE: MOBILE PMT CO: CAPITAL ONE NAME: Chris Morris Entry Class Code: WEB | -267.00 | 11,565.68 |
| 03/17 | Withdrawal NICHOLAS & CO IN ........................................................ TYPE: 9302940000 CO: NICHOLAS & CO IN Entry Class Code: PPD | -2,798.79 | 8,766.89 |
| 03/17 | Deposit AMERICAN EXPRESS ........................................................ TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 42.44 | 8,809.33 |
| 03/17 | Deposit PAYONEER 7362 ........................................................ TYPE: EDI PAYMNT CO: PAYONEER 7362 Entry Class Code: CCD | 981.30 | 9,790.63 |
| 03/17 | Check 1179 ............................................................................. | -336.00 | 9,454.63 |
| 03/17 | Check 50110............................................................................. | -292.01 | 9,162.62 |
| 03/17 | Check 50117............................................................................. | -335.28 | 8,827.34 |
| 03/18 | Deposit Worldpay ........................................................ TYPE: CREDIT DEP CO: Worldpay Entry Class Code: CCD | 1,183.49 | 10,010.83 |
| 03/18 | Deposit Worldpay ........................................................ | 278.67 | 10,289.50 |



**MOUNTAIN AMERICA**
CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER:   XXXXXX8795
STATEMENT DATE:      03/01/26 - 03/31/26
801-325-6228 • 1-800-748-4302
**www.macu.com**

## FIREHOUSE SUBS  Continued - ID 50

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---:|---:|
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/18 | Deposit AMERICAN EXPRESS ....................................................... | 97.40 | 10,386.90 |
| | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
| | Entry Class Code: CCD | | |
| 03/19 | Deposit Worldpay ....................................................... | 1.63 | 10,388.53 |
| | TYPE: GIFTCARD CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/19 | Deposit Worldpay ....................................................... | 1,286.58 | 11,675.11 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/19 | Deposit GRUBHUB INC........................................................ | 131.59 | 11,806.70 |
| | TYPE: Mar Actvty CO: GRUBHUB INC | | |
| | Entry Class Code: CCD | | |
| 03/19 | Deposit Worldpay ....................................................... | 293.63 | 12,100.33 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/19 | Withdrawal WLPF ........................................................ | -8,544.51 | 3,555.82 |
| | TYPE: SIGONFILE CO: WLPF | | |
| | Entry Class Code: CCD | | |
| 03/19 | Deposit AMERICAN EXPRESS ....................................................... | 75.86 | 3,631.68 |
| | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
| | Entry Class Code: CCD | | |
| 03/19 | Check 50115............................................................ | -38.93 | 3,592.75 |
| 03/20 | Deposit Worldpay ....................................................... | 23.04 | 3,615.79 |
| | TYPE: GIFTCARD CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/20 | Deposit Worldpay ....................................................... | 1,555.59 | 5,171.38 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/20 | Deposit DoorDash, Inc........................................................ | 2,260.94 | 7,432.32 |
| | TYPE: DoorDash - CO: DoorDash, Inc. | | |
| | Entry Class Code: CCD | | |
| 03/20 | Deposit Worldpay ....................................................... | 283.94 | 7,716.26 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/20 | Withdrawal ADP PAYROLL FEES ....................................................... | -90.88 | 7,625.38 |
| | TYPE: ADP FEES CO: ADP PAYROLL FEES | | |
| | Entry Class Code: CCD | | |
| 03/20 | Withdrawal NICHOLAS & CO IN ....................................................... | -3,877.76 | 3,747.62 |
| | TYPE: 9302940000 CO: NICHOLAS & CO IN | | |
| | Entry Class Code: PPD | | |
| 03/20 | Deposit AMERICAN EXPRESS ....................................................... | 63.73 | 3,811.35 |
| | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
| | Entry Class Code: CCD | | |
| 03/20 | Deposit Transfer S50 TO S50 0050 ....................................................... | 3,000.00 | 6,811.35 |
| | From 3C INFERNO LLC XXXXXXXXXX Share 50 | | |
| 03/23 | Deposit Worldpay ....................................................... | 18.52 | 6,829.87 |
| | TYPE: GIFTCARD CO: Worldpay | | |
| | Entry Class Code: CCD | | |



**MOUNTAIN AMERICA**
CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER:     XXXXXX8795
STATEMENT DATE:       03/01/26 - 03/31/26
801-325-6228 • 1-800-748-4302
**www.macu.com**

### FIREHOUSE SUBS  Continued - ID 50

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---:|---:|
| 03/23 | Deposit Worldpay | 25.38 | 6,855.25 |
|  | TYPE: GIFTCARD CO: Worldpay | | |
|  | Entry Class Code: CCD | | |
| 03/23 | Deposit Worldpay | 63.10 | 6,918.35 |
|  | TYPE: GIFTCARD CO: Worldpay | | |
|  | Entry Class Code: CCD | | |
| 03/23 | Deposit AMERICAN EXPRESS | 246.78 | 7,165.13 |
|  | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
|  | Entry Class Code: CCD | | |
| 03/23 | Deposit AMERICAN EXPRESS | 271.10 | 7,436.23 |
|  | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
|  | Entry Class Code: CCD | | |
| 03/23 | Deposit Worldpay | 2,084.65 | 9,520.88 |
|  | TYPE: CREDIT DEP CO: Worldpay | | |
|  | Entry Class Code: CCD | | |
| 03/23 | Deposit Worldpay | 2,472.62 | 11,993.50 |
|  | TYPE: CREDIT DEP CO: Worldpay | | |
|  | Entry Class Code: CCD | | |
| 03/23 | Deposit Worldpay | 3,009.97 | 15,003.47 |
|  | TYPE: CREDIT DEP CO: Worldpay | | |
|  | Entry Class Code: CCD | | |
| 03/23 | Withdrawal FIREHOUSE SUBS | -853.83 | 14,149.64 |
|  | TYPE: PAYMENTS CO: FIREHOUSE SUBS | | |
|  | Entry Class Code: CCD | | |
| 03/23 | Withdrawal FIREHOUSE SUBS | -1,197.20 | 12,952.44 |
|  | TYPE: PAYMENTS CO: FIREHOUSE SUBS | | |
|  | Entry Class Code: CCD | | |
| 03/23 | Deposit AMERICAN EXPRESS | 262.85 | 13,215.29 |
|  | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
|  | Entry Class Code: CCD | | |
| 03/23 | Check 1178 | -317.40 | 12,897.89 |
| 03/24 | Deposit Worldpay | 19.00 | 12,916.89 |
|  | TYPE: GIFTCARD CO: Worldpay | | |
|  | Entry Class Code: CCD | | |
| 03/24 | Deposit UBER USA 6787 | 829.32 | 13,746.21 |
|  | TYPE: EDI PAYMNT CO: UBER USA 6787 | | |
|  | Entry Class Code: CCD | | |
| 03/24 | Deposit Worldpay | 1,705.61 | 15,451.82 |
|  | TYPE: CREDIT DEP CO: Worldpay | | |
|  | Entry Class Code: CCD | | |
| 03/24 | Deposit Worldpay | 267.14 | 15,718.96 |
|  | TYPE: CREDIT DEP CO: Worldpay | | |
|  | Entry Class Code: CCD | | |
| 03/24 | Withdrawal NICHOLAS & CO IN | -2,745.17 | 12,973.79 |
|  | TYPE: 9302940000 CO: NICHOLAS & CO IN | | |
|  | Entry Class Code: PPD | | |
| 03/24 | Deposit AMERICAN EXPRESS | 267.11 | 13,240.90 |
|  | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
|  | Entry Class Code: CCD | | |
| 03/25 | Deposit Worldpay | 1.71 | 13,242.61 |

**MOUNTAIN AMERICA**
CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER:    XXXXXX8795
STATEMENT DATE:     03/01/26 - 03/31/26
801-325-6228 • 1-800-748-4302
**www.macu.com**

## FIREHOUSE SUBS  Continued - ID 50

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| | TYPE: GIFTCARD CO: Worldpay Entry Class Code: CCD | | |
| 03/25 | Deposit Worldpay ................................................ TYPE: CREDIT DEP CO: Worldpay Entry Class Code: CCD | 1,672.28 | 14,914.89 |
| 03/25 | Deposit Worldpay ................................................ TYPE: CREDIT DEP CO: Worldpay Entry Class Code: CCD | 243.51 | 15,158.40 |
| 03/25 | Deposit AMERICAN EXPRESS ............................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 202.04 | 15,360.44 |
| 03/26 | Deposit Worldpay ................................................ TYPE: CREDIT DEP CO: Worldpay Entry Class Code: CCD | 1,434.52 | 16,794.96 |
| 03/26 | Deposit GRUBHUB INC.......................................... TYPE: Mar Actvty CO: GRUBHUB INC Entry Class Code: CCD | 127.18 | 16,922.14 |
| 03/26 | Deposit Worldpay ................................................ TYPE: CREDIT DEP CO: Worldpay Entry Class Code: CCD | 441.38 | 17,363.52 |
| 03/26 | Withdrawal NOVADINE INC .................................... TYPE: ND-0226 CO: NOVADINE INC Entry Class Code: PPD | -63.16 | 17,300.36 |
| 03/26 | Deposit AMERICAN EXPRESS ............................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 153.83 | 17,454.19 |
| 03/26 | Deposit DoorDash, Inc........................................... TYPE: DoorDash - CO: DoorDash, Inc. Entry Class Code: CCD | 2,062.43 | 19,516.62 |
| 03/27 | Deposit Worldpay ................................................ TYPE: GIFTCARD CO: Worldpay Entry Class Code: CCD | 35.52 | 19,552.14 |
| 03/27 | Deposit Worldpay ................................................ TYPE: CREDIT DEP CO: Worldpay Entry Class Code: CCD | 1,477.55 | 21,029.69 |
| 03/27 | Deposit Worldpay ................................................ TYPE: CREDIT DEP CO: Worldpay Entry Class Code: CCD | 436.93 | 21,466.62 |
| 03/27 | Withdrawal ADP PAY-BY-PAY ................................ TYPE: PAY-BY-PAY CO: ADP PAY-BY-PAY Entry Class Code: CCD | -22.45 | 21,444.17 |
| 03/27 | Withdrawal ADP Tax............................................... TYPE: ADP Tax CO: ADP Tax Entry Class Code: CCD | -2,501.92 | 18,942.25 |
| 03/27 | Withdrawal NICHOLAS & CO IN .............................. TYPE: 9302940000 CO: NICHOLAS & CO IN Entry Class Code: PPD | -2,800.69 | 16,141.56 |
| 03/27 | Deposit AMERICAN EXPRESS ............................... TYPE: SETTLEMENT CO: AMERICAN EXPRESS Entry Class Code: CCD | 120.86 | 16,262.42 |



**MOUNTAIN AMERICA**
CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER:    XXXXXX8795
STATEMENT DATE:      03/01/26 - 03/31/26

801-325-6228 • 1-800-748-4302
**www.macu.com**

## FIREHOUSE SUBS  Continued - ID 50

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| 03/30 | Deposit Worldpay .......................................................... | 19.56 | 16,281.98 |
| | TYPE: GIFTCARD CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/30 | Deposit Worldpay .......................................................... | 50.33 | 16,332.31 |
| | TYPE: GIFTCARD CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/30 | Deposit AMERICAN EXPRESS ............................................. | 81.37 | 16,413.68 |
| | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
| | Entry Class Code: CCD | | |
| 03/30 | Deposit AMERICAN EXPRESS ............................................. | 416.05 | 16,829.73 |
| | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
| | Entry Class Code: CCD | | |
| 03/30 | Deposit Worldpay .......................................................... | 1,686.94 | 18,516.67 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/30 | Deposit Worldpay .......................................................... | 2,150.97 | 20,667.64 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/30 | Deposit Worldpay .......................................................... | 2,442.30 | 23,109.94 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/30 | Withdrawal FIREHOUSE SUBS ............................................ | -920.26 | 22,189.68 |
| | TYPE: PAYMENTS CO: FIREHOUSE SUBS | | |
| | Entry Class Code: CCD | | |
| 03/30 | Withdrawal FIREHOUSE SUBS ............................................ | -1,262.89 | 20,926.79 |
| | TYPE: PAYMENTS CO: FIREHOUSE SUBS | | |
| | Entry Class Code: CCD | | |
| 03/30 | Deposit AMERICAN EXPRESS ............................................. | 163.47 | 21,090.26 |
| | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
| | Entry Class Code: CCD | | |
| 03/30 | Check 50118................................................................ | -1,018.04 | 20,072.22 |
| 03/30 | Check 50119................................................................ | -803.59 | 19,268.63 |
| 03/30 | Check 50120................................................................ | -834.68 | 18,433.95 |
| 03/30 | Check 50125................................................................ | -1,898.28 | 16,535.67 |
| 03/30 | Check 50126................................................................ | -465.54 | 16,070.13 |
| 03/30 | Check 50127................................................................ | -130.42 | 15,939.71 |
| 03/30 | Check 50128................................................................ | -651.25 | 15,288.46 |
| 03/31 | Deposit Worldpay .......................................................... | 13.12 | 15,301.58 |
| | TYPE: GIFTCARD CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/31 | Deposit UBER USA 6787 ................................................. | 364.87 | 15,666.45 |
| | TYPE: EDI PAYMNT CO: UBER USA 6787 | | |
| | Entry Class Code: CCD | | |
| 03/31 | Deposit Worldpay .......................................................... | 1,717.81 | 17,384.26 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/31 | Deposit Worldpay .......................................................... | 230.38 | 17,614.64 |
| | TYPE: CREDIT DEP CO: Worldpay | | |
| | Entry Class Code: CCD | | |
| 03/31 | Withdrawal NCR HSR DIV ................................................ | -621.28 | 16,993.36 |



**MOUNTAIN AMERICA**
CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER:    XXXXXX8795
STATEMENT DATE:     03/01/26 - 03/31/26
801-325-6228 • 1-800-748-4302
**www.macu.com**

## FIREHOUSE SUBS  Continued - ID 50

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| | TYPE: 8002255627 CO: NCR HSR DIV | | |
| | Entry Class Code: CCD | | |
| 03/31 | Deposit AMERICAN EXPRESS ........................................................ | 257.21 | 17,250.57 |
| | TYPE: SETTLEMENT CO: AMERICAN EXPRESS | | |
| | Entry Class Code: CCD | | |
| 03/31 | Deposit PAYONEER 7362 ........................................................ | 548.85 | 17,799.42 |
| | TYPE: EDI PAYMNT CO: PAYONEER 7362 | | |
| | Entry Class Code: CCD | | |
| 03/31 | Check 50122........................................................ | -582.04 | 17,217.38 |
| 03/31 | Check 50129........................................................ | -346.65 | 16,870.73 |
| | Ending Balance ........................................................ | | 16,870.73 |
| | Dividend Earned Year to Date........................................ | 0.00 | |
| | Dividend Earned in 2025 ............................................. | 0.00 | |

| TOTAL FEES: | FOR THIS PERIOD: | YEAR-TO-DATE: |
|---|---|---|
| OVERDRAFT: | 0.00 | 0.00 |
| UNPAID ITEM: | 0.00 | 9.00 |

## Checks Cleared

| NUMBER | AMOUNT | NUMBER | AMOUNT | NUMBER | AMOUNT | NUMBER | AMOUNT | NUMBER | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1168 | 842.99 | 50096 | 291.65 | 50104 | 121.98 | 50112 | 421.20 | 50122* | 582.04 |
| 1178* | 317.40 | 50097 | 1870.25 | 50105 | 947.07 | 50113 | 674.10 | 50125* | 1898.28 |
| 1179 | 336.00 | 50098 | 408.91 | 50106 | 902.62 | 50114 | 375.62 | 50126 | 465.54 |
| 50091* | 816.28 | 50099 | 432.81 | 50107 | 645.66 | 50115 | 38.93 | 50127 | 130.42 |
| 50092 | 870.44 | 50100 | 529.07 | 50108 | 137.28 | 50117* | 335.28 | 50128 | 651.25 |
| 50093 | 631.83 | 50101 | 113.92 | 50109 | 423.46 | 50118 | 1018.04 | 50129 | 346.65 |
| 50094 | 433.63 | 50102 | 461.66 | 50110 | 292.01 | 50119 | 803.59 | | |
| 50095 | 323.15 | 50103 | 403.18 | 50111 | 1894.79 | 50120 | 834.68 | | |

38 Checks Cleared $23,023.66
*Asterisk next to number indicates skip in number sequence.

## Withdrawals and Other Charges

| DATE | AMOUNT | DESCRIPTION | DATE | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 03/02/26 | 259.12 | Withdrawal | 03/16/26 | 1,451.31 | Withdrawal |
| 03/03/26 | 621.28 | Withdrawal | 03/16/26 | 10,934.37 | Withdrawal |
| 03/03/26 | 2,504.09 | Withdrawal | 03/17/26 | 267.00 | Withdrawal |
| 03/05/26 | 142.07 | Withdrawal | 03/17/26 | 2,798.79 | Withdrawal |
| 03/05/26 | 105.58 | Withdrawal | 03/19/26 | 8,544.51 | Withdrawal |
| 03/06/26 | 92.86 | Withdrawal | 03/20/26 | 90.88 | Withdrawal |
| 03/06/26 | 834.32 | Withdrawal | 03/20/26 | 3,877.76 | Withdrawal |
| 03/06/26 | 2,909.32 | Withdrawal | 03/23/26 | 853.83 | Withdrawal |
| 03/09/26 | 856.96 | Withdrawal | 03/23/26 | 1,197.20 | Withdrawal |
| 03/09/26 | 1,179.48 | Withdrawal | 03/24/26 | 2,745.17 | Withdrawal |
| 03/10/26 | 1,137.46 | Withdrawal | 03/26/26 | 63.16 | Withdrawal |

**MOUNTAIN AMERICA**
C R E D I T   U N I O N

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER:     XXXXXX8795
STATEMENT DATE:     03/01/26 - 03/31/26

801-325-6228 • 1-800-748-4302
**www.macu.com**

## Withdrawals and Other Charges Continued

| DATE | AMOUNT | DESCRIPTION | DATE | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 03/10/26 | 3,008.78 | Withdrawal | 03/27/26 | 22.45 | Withdrawal |
| 03/13/26 | 22.79 | Withdrawal | 03/27/26 | 2,501.92 | Withdrawal |
| 03/13/26 | 2,506.97 | Withdrawal | 03/27/26 | 2,800.69 | Withdrawal |
| 03/13/26 | 3,958.37 | Withdrawal | 03/30/26 | 920.26 | Withdrawal |
| 03/16/26 | 746.24 | Withdrawal | 03/30/26 | 1,262.89 | Withdrawal |
| 03/16/26 | 942.15 | Withdrawal | 03/31/26 | 621.28 | Withdrawal |

34 Withdrawals and Other Charges $62,781.31

## Deposits and Other Credits

| DATE | AMOUNT | DESCRIPTION | DATE | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 03/02/26 | 14.84 | Deposit | 03/16/26 | 79.34 | Deposit |
| 03/02/26 | 16.73 | Deposit | 03/16/26 | 91.16 | Deposit |
| 03/02/26 | 76.29 | Deposit | 03/16/26 | 146.92 | Deposit |
| 03/02/26 | 287.95 | Deposit | 03/16/26 | 1,510.34 | Deposit |
| 03/02/26 | 1,771.58 | Deposit | 03/16/26 | 2,426.61 | Deposit |
| 03/02/26 | 2,394.44 | Deposit | 03/16/26 | 2,814.58 | Deposit |
| 03/02/26 | 3,028.92 | Deposit | 03/16/26 | 340.59 | Deposit |
| 03/02/26 | 117.17 | Deposit | 03/17/26 | 560.60 | Deposit |
| 03/02/26 | 78.00 | Deposit | 03/17/26 | 1,760.54 | Deposit |
| 03/02/26 | 88.00 | Deposit | 03/17/26 | 307.21 | Deposit |
| 03/02/26 | 23.00 | Deposit | 03/17/26 | 42.44 | Deposit |
| 03/02/26 | 106.00 | Deposit | 03/17/26 | 981.30 | Deposit |
| 03/02/26 | 61.00 | Deposit | 03/18/26 | 1,183.49 | Deposit |
| 03/02/26 | 171.00 | Deposit | 03/18/26 | 278.67 | Deposit |
| 03/02/26 | 86.00 | Deposit | 03/18/26 | 97.40 | Deposit |
| 03/03/26 | 9.39 | Deposit | 03/19/26 | 1.63 | Deposit |
| 03/03/26 | 414.41 | Deposit | 03/19/26 | 1,286.58 | Deposit |
| 03/03/26 | 1,302.01 | Deposit | 03/19/26 | 131.59 | Deposit |
| 03/03/26 | 235.37 | Deposit | 03/19/26 | 293.63 | Deposit |
| 03/03/26 | 136.53 | Deposit | 03/19/26 | 75.86 | Deposit |
| 03/03/26 | 1,416.14 | Deposit | 03/20/26 | 23.04 | Deposit |
| 03/04/26 | 1,396.89 | Deposit | 03/20/26 | 1,555.59 | Deposit |
| 03/04/26 | 326.43 | Deposit | 03/20/26 | 2,260.94 | Deposit |
| 03/04/26 | 120.97 | Deposit | 03/20/26 | 283.94 | Deposit |
| 03/04/26 | 172.15 | Deposit | 03/20/26 | 63.73 | Deposit |
| 03/04/26 | 34.59 | Deposit | 03/20/26 | 3,000.00 | Deposit Transfer |
| 03/05/26 | 12.98 | Deposit | 03/23/26 | 18.52 | Deposit |
| 03/05/26 | 1,089.65 | Deposit | 03/23/26 | 25.38 | Deposit |
| 03/05/26 | 440.41 | Deposit | 03/23/26 | 63.10 | Deposit |
| 03/05/26 | 68.37 | Deposit | 03/23/26 | 246.78 | Deposit |
| 03/06/26 | 46.56 | Deposit | 03/23/26 | 271.10 | Deposit |
| 03/06/26 | 1,496.50 | Deposit | 03/23/26 | 2,084.65 | Deposit |
| 03/06/26 | 2,362.30 | Deposit | 03/23/26 | 2,472.62 | Deposit |
| 03/06/26 | 222.84 | Deposit | 03/23/26 | 3,009.97 | Deposit |
| 03/06/26 | 166.45 | Deposit | 03/23/26 | 262.85 | Deposit |
| 03/09/26 | 16.16 | Deposit | 03/24/26 | 19.00 | Deposit |
| 03/09/26 | 20.06 | Deposit | 03/24/26 | 829.32 | Deposit |
| 03/09/26 | 75.72 | Deposit | 03/24/26 | 1,705.61 | Deposit |

**MOUNTAIN
AMERICA**
CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER:     XXXXXX8795
STATEMENT DATE:     03/01/26 - 03/31/26

801-325-6228 • 1-800-748-4302
**www.macu.com**

## Deposits and Other Credits Continued

| DATE | AMOUNT | DESCRIPTION | DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|------|--------|-------------|
| 03/09/26 | 108.71 | Deposit | 03/24/26 | 267.14 | Deposit |
| 03/09/26 | 2,111.64 | Deposit | 03/24/26 | 267.11 | Deposit |
| 03/09/26 | 2,255.66 | Deposit | 03/25/26 | 1.71 | Deposit |
| 03/09/26 | 2,440.68 | Deposit | 03/25/26 | 1,672.28 | Deposit |
| 03/09/26 | 289.59 | Deposit | 03/25/26 | 243.51 | Deposit |
| 03/09/26 | 170.00 | Deposit | 03/25/26 | 202.04 | Deposit |
| 03/09/26 | 82.00 | Deposit | 03/26/26 | 1,434.52 | Deposit |
| 03/09/26 | 128.00 | Deposit | 03/26/26 | 127.18 | Deposit |
| 03/09/26 | 40.00 | Deposit | 03/26/26 | 441.38 | Deposit |
| 03/09/26 | 67.00 | Deposit | 03/26/26 | 153.83 | Deposit |
| 03/09/26 | 120.00 | Deposit | 03/26/26 | 2,062.43 | Deposit |
| 03/09/26 | 76.00 | Deposit | 03/27/26 | 35.52 | Deposit |
| 03/10/26 | 157.10 | Deposit | 03/27/26 | 1,477.55 | Deposit |
| 03/10/26 | 1,455.93 | Deposit | 03/27/26 | 436.93 | Deposit |
| 03/10/26 | 365.62 | Deposit | 03/27/26 | 120.86 | Deposit |
| 03/10/26 | 170.50 | Deposit | 03/30/26 | 19.56 | Deposit |
| 03/10/26 | 521.89 | Deposit | 03/30/26 | 50.33 | Deposit |
| 03/11/26 | 1,467.37 | Deposit | 03/30/26 | 81.37 | Deposit |
| 03/11/26 | 251.30 | Deposit | 03/30/26 | 416.05 | Deposit |
| 03/11/26 | 183.80 | Deposit | 03/30/26 | 1,686.94 | Deposit |
| 03/12/26 | 40.00 | Deposit | 03/30/26 | 2,150.97 | Deposit |
| 03/12/26 | 1,464.12 | Deposit | 03/30/26 | 2,442.30 | Deposit |
| 03/12/26 | 108.20 | Deposit | 03/30/26 | 163.47 | Deposit |
| 03/12/26 | 271.04 | Deposit | 03/31/26 | 13.12 | Deposit |
| 03/12/26 | 115.18 | Deposit | 03/31/26 | 364.87 | Deposit |
| 03/12/26 | 2,263.73 | Deposit | 03/31/26 | 1,717.81 | Deposit |
| 03/13/26 | 1,478.90 | Deposit | 03/31/26 | 230.38 | Deposit |
| 03/13/26 | 150.73 | Deposit | 03/31/26 | 257.21 | Deposit |
| 03/13/26 | 246.98 | Deposit | 03/31/26 | 548.85 | Deposit |
| 03/16/26 | 14.60 | Deposit | | | |

135 Deposits and Other Credits $90,213.91

## YEAR-TO-DATE SUMMARY

| | |
|---|---|
| Dividend Earned Year to Date............................................ | 0.00 |
| Dividend Earned in 2025.............................................. | 0.06 |

# ZIONS BANK.®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

**Statement of Accounts**

This Statement: March 31, 2026
Last Statement: February 27, 2026

Primary Account: ████3393

0000792          1465-06-0000-ZFN-PG0007-00031

CN HOLDINGS LLC
FIREHOUSE SUBS
5634 JOLYN WAY
IDAHO FALLS, ID 83404-1239

**Direct Inquiries to:**
800-789-2265
WWW.ZIONSBANK.COM

**WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®**

Beginning May 21, 2026, your Business Growth Checking will be renamed to Business Elevate Account. We are also updating the options to waive the monthly service fee of $15. This fee will continue to be waived if you maintain a daily account balance of at least $2,500. Additionally, you may also waive the monthly service fee with a combined deposit balance of $15,000. The primary owner of your Business Elevate Account must also be listed as an owner on all linked accounts. We are no longer waiving the fee for combined loan balances and/or credit card balances. We are also updating the following fees:

- Excessive Transaction Fee: $0.50 per excessive item over 250 items per month
- ACH Direct Deposit Monthly Service Fee: $20 per month up to 20 transactions, $0.50 each after 20
- Online Domestic Outgoing Wire Fee: $20 per wire

For a detailed list of fees or additional information, please refer to your Business Elevate Account product disclosure or Business Accounts Schedule of Fees located in the Agreement Center at www.zionsbank.com/personal/agreement-center/. You may also request a copy by calling Customer Service at 888-307-3411 or visiting your local branch.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Account Ending Balance |
|---|---|---|
| BUSINESS GROWTH CHECKING | ████3393 | $13,571.14 |

## BUSINESS GROWTH CHECKING ████3393

0152

|  | Previous Balance | Deposits/Credits | Withdrawals/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|---|
| Count: |  | 139 | 50 | 0 |  |
| Amount: | 8,024.15 | 232,346.78 | 226,799.79- | 0.00 | 13,571.14 |

### DEPOSITS/CREDITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/02 | 03/02 | 1,684.33 | Worldpay CREDIT DEP REF # 02606 1000186891 Worldpay 12645359 |
| 03/02 | 03/02 | 37.50 | Worldpay GIFTCARD REF # 02606 1000186903 Worldpay 1264535957 |
| 03/02 | 03/02 | 211.90 | AMERICAN EXPRESS SETTLEMENT REF # 02606 1000300058 AMER EXPR |
| 03/02 | 03/02 | 33.51 | AMERICAN EXPRESS SETTLEMENT REF # 02606 1000661800 AMER EXPR |
| 03/02 | 03/02 | 2,372.01 | Worldpay CREDIT DEP REF # 02606 1000688140 Worldpay 12645359 |
| 03/02 | 03/02 | 34.94 | Worldpay GIFTCARD REF # 02606 1000688143 Worldpay 1264535957 |
| 03/02 | 03/02 | 2,373.43 | Worldpay CREDIT DEP REF # 02606 1000775703 Worldpay 12645359 |
| 03/02 | 03/02 | 129.19 | AMERICAN EXPRESS SETTLEMENT REF # 02606 1000997429 AMER EXPR |
| 03/02 | 03/02 | 332.00 | DEPOSIT |
| 03/02 | 03/02 | 47.00 | DEPOSIT |

A division of Zions Bancorporation, N.A.

0000792-0000001-0001866

Case 26-21555   Doc 73   Filed 04/21/26   Entered 04/21/26 18:31:01   Desc Main
Document     Page 70 of 108

March 31, 2026
CN HOLDINGS LLC
983593393

## Sweep Account Reconciliation Form

The following form is designed to assist in your Sweep Account reconciliation efforts. Please use the following documents:

**For Loan Sweeps:** Checking Account Statement(s)
Loan Sweep Account Statement
Monthly Interest Statement
Checking Account Ledger

**For Sweeps:** Checking Account Statement(s)
Investment Sweep Account Statement
Checking Account Ledger

1. Using *either* your Investment Sweep Account Statement *or* Loan Sweep Statement, check your Sweep Account transfers against the corresponding debits and credits on your checking account statement(s).

2. Mark each entry in your checking account ledger that has been charged to your checking account (checks, deposits, etc.).

3. List the checks that have been written, but not yet charged to your checking account on the lines below:

| OUTSTANDING CHECKS | | | | | |
|---|---|---|---|---|---|
| Check Number | Check Amount | Check Number | Check Amount | Check Number | Check Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Amount *(Enter this amount on line 6 below)*: _____

4. Enter the ending balance from the Sweep Account statement.  SWEEP STATEMENT BALANCE  _____

5. Add the ending balance from the Checking Account statement. (if there is more than one checking account, add the balances together and enter the total on this line. If the checking account has a peg balance of $0.00, enter $0.00.)  CHECKING STATEMENT BALANCE  + _____

6. Subtract the Outstanding Checks Total shown above.  OUTSTANDING CHECKS  − _____

7. Add any outstanding deposits.  OUTSTANDING DEPOSITS  + _____

8. Calculate the Adjusted Bank Balance.  **ADJUSTED BANK BALANCE**  = _____

9. Enter the ending balance from your checking account register. (if there is more than one checking account, add the account balances together and enter the total on this line.)  CHECKING REGISTER BALANCE  + _____

***NOTE: If reconciling an Investment Sweep account, go to step 11. For Loan Sweep accounts, go to step 10.***

10. Use the **Sweep Account statement** and **Monthly Investment statement** to reconcile transfers between the line of credit and sweep account to determine the net draw or net payment to the line. Add the draw or subtract the payment from the book balance.  NET CHANGE IN LINE  + or − _____

11. Subtract any bank charges from the account statements.  BANK CHARGES  − _____

12. Add interest/dividends received from the account statement.  INTEREST EARNED  + _____

13. Calculate the Adjusted Register Balance. This should match the Adjusted Bank Balance (line 8).  **ADJUSTED REGISTER BALANCE**  = _____

## SWEEP ACCOUNT ACTIVITY REPORT BALANCE DEFINITIONS:

- ***Accrued Interest M-T-D:*** The amount of interest accrued by the sweep that month to date.

- ***Current Balance:*** A positive balance denotes the total amount of funds in the sweep (collected funds, plus funds in float).

- ***Available Balance:*** A positive balance denotes the amount in one day float to the sweep available for the next business day. A negative balance denotes the amount drawn from uncollected funds.

- ***Collected Balance:*** A positive balance denotes the amount of funds collected from float or same day deposits or credits. Accrued interest is calculated with this amount multiplied by the interest rate.

- ***Principal Loan Balance owned Online:*** The amount currently owed to the Bank through the line of credit or loan.

SK800I

# ZIONS BANK.®

March 31, 2026
CN HOLDINGS LLC
■ 3393

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/02 | 03/02 | 132.00 | DEPOSIT |
| 03/03 | 03/03 | 272.16 | UBER USA 6787 EDI PAYMNT REF # 02606 2003375045 UBER USA 678 |
| 03/03 | 03/03 | 71.24 | Worldpay GIFTCARD REF # 02606 2003641219 Worldpay 1264535957 |
| 03/03 | 03/03 | 1,862.91 | Worldpay CREDIT DEP REF # 02606 2003641222 Worldpay 12645359 |
| 03/03 | 03/03 | 508.68 | PAYONEER 7362 EDI PAYMNT REF # 02606 2003991752 PAYONEER 736 |
| 03/03 | 03/03 | 144.25 | AMERICAN EXPRESS SETTLEMENT REF # 02606 2003996705 AMER EXPR |
| 03/04 | 03/04 | 1,855.91 | Worldpay CREDIT DEP REF # 02606 3004853847 Worldpay 12645359 |
| 03/04 | 03/04 | 111.74 | AMERICAN EXPRESS SETTLEMENT REF # 02606 3005210308 AMER EXPR |
| 03/05 | 03/05 | 1,428.16 | Worldpay CREDIT DEP REF # 02606 4006677156 Worldpay 12645359 |
| 03/05 | 03/05 | 57.78 | AMERICAN EXPRESS SETTLEMENT REF # 02606 4006987360 AMER EXPR |
| 03/06 | 03/06 | 30.39 | GRUBHUB INC Feb Actvty REF # 02606 3005120428 GRUBHUB INC 12 |
| 03/06 | 03/06 | 2,515.23 | DoorDash, Inc. 1049 REF # 02606 4007363113 DoorDash, Inc. 42 |
| 03/06 | 03/06 | 29.35 | Worldpay GIFTCARD REF # 02606 5008066118 Worldpay 1264535957 |
| 03/06 | 03/06 | 1,608.36 | Worldpay CREDIT DEP REF # 02606 5008066121 Worldpay 12645359 |
| 03/06 | 03/06 | 191.42 | AMERICAN EXPRESS SETTLEMENT REF # 02606 5008390504 AMER EXPR |
| 03/06 | 03/06 | 112.00 | DEPOSIT |
| 03/06 | 03/06 | 74.00 | DEPOSIT |
| 03/06 | 03/06 | 114.00 | DEPOSIT |
| 03/06 | 03/06 | 261.00 | DEPOSIT |
| 03/09 | 03/09 | 45.12 | Worldpay GIFTCARD REF # 02606 8009159621 Worldpay 1264535957 |
| 03/09 | 03/09 | 1,724.26 | Worldpay CREDIT DEP REF # 02606 8009159630 Worldpay 12645359 |
| 03/09 | 03/09 | 43.12 | AMERICAN EXPRESS SETTLEMENT REF # 02606 8009550400 AMER EXPR |
| 03/09 | 03/09 | 10.82 | Worldpay GIFTCARD REF # 02606 8009570690 Worldpay 1264535957 |
| 03/09 | 03/09 | 2,139.21 | Worldpay CREDIT DEP REF # 02606 8009570693 Worldpay 12645359 |
| 03/09 | 03/09 | 81.07 | Worldpay GIFTCARD REF # 02606 8009633253 Worldpay 1264535957 |
| 03/09 | 03/09 | 2,760.40 | Worldpay CREDIT DEP REF # 02606 8009633262 Worldpay 12645359 |
| 03/09 | 03/09 | 151.34 | AMERICAN EXPRESS SETTLEMENT REF # 02606 8009787005 AMER EXPR |
| 03/10 | 03/10 | 1,039.53 | Worldpay CREDIT DEP REF # 02606 9000861955 Worldpay 12645359 |
| 03/10 | 03/10 | 229.06 | UBER USA 6787 EDI PAYMNT REF # 02606 9000964549 UBER USA 678 |
| 03/10 | 03/10 | 132.44 | AMERICAN EXPRESS SETTLEMENT REF # 02606 9001168785 AMER EXPR |
| 03/11 | 03/11 | 1,571.81 | Worldpay CREDIT DEP REF # 02607 0001933586 Worldpay 12645359 |
| 03/11 | 03/11 | 9.18 | Worldpay GIFTCARD REF # 02607 0001933612 Worldpay 1264535957 |
| 03/11 | 03/11 | 115.24 | AMERICAN EXPRESS SETTLEMENT REF # 02607 0002223872 AMER EXPR |
| 03/12 | 03/12 | 1,178.06 | Worldpay CREDIT DEP REF # 02607 1003580967 Worldpay 12645359 |
| 03/12 | 03/12 | 13.12 | Worldpay GIFTCARD REF # 02607 1003580973 Worldpay 1264535957 |
| 03/12 | 03/12 | 214.87 | AMERICAN EXPRESS SETTLEMENT REF # 02607 1003883260 AMER EXPR |
| 03/13 | 03/13 | 61.35 | GRUBHUB INC Mar Actvty REF # 02607 1003705645 GRUBHUB INC 12 |
| 03/13 | 03/13 | 1,776.84 | DOORDASH, INC. 1049 REF # 02607 1004068954 DOORDASH, INC. 80 |
| 03/13 | 03/13 | 1,618.29 | Worldpay CREDIT DEP REF # 02607 2004845721 Worldpay 12645359 |
| 03/13 | 03/13 | 72.96 | AMERICAN EXPRESS SETTLEMENT REF # 02607 2005162475 AMER EXPR |
| 03/13 | 03/13 | 7,000.00 | ONLINE XFER FROM DDA ****8252 ID:001231382 |
| 03/13 | 03/13 | 30,000.00 | ONLINE XFER FROM DDA ****4830 ID:001237475 |
| 03/13 | 03/13 | 15,000.00 | ONLINE XFER FROM DDA ****5068 ID:001242010 |
| 03/13 | 03/13 | 15,000.00 | ONLINE XFER FROM DDA ****4681 ID:001242537 |
| 03/13 | 03/13 | 262.00 | DEPOSIT |
| 03/13 | 03/13 | 165.00 | DEPOSIT |
| 03/13 | 03/13 | 187.00 | DEPOSIT |
| 03/13 | 03/13 | 126.00 | DEPOSIT |
| 03/13 | 03/13 | 172.00 | DEPOSIT |
| 03/13 | 03/13 | 140.00 | DEPOSIT |
| 03/13 | 03/13 | 230.00 | DEPOSIT |
| 03/16 | 03/16 | 9.95 | Worldpay GIFTCARD REF # 02607 5005860856 Worldpay 1264535957 |
| 03/16 | 03/16 | 1,711.20 | Worldpay CREDIT DEP REF # 02607 5005860883 Worldpay 12645359 |
| 03/16 | 03/16 | 62.26 | AMERICAN EXPRESS SETTLEMENT REF # 02607 5005941427 AMER EXPR |
| 03/16 | 03/16 | 149.25 | AMERICAN EXPRESS SETTLEMENT REF # 02607 5006254059 AMER EXPR |
| 03/16 | 03/16 | 1,858.91 | Worldpay CREDIT DEP REF # 02607 5006269544 Worldpay 12645359 |
| 03/16 | 03/16 | 1,884.20 | Worldpay CREDIT DEP REF # 02607 5006332950 Worldpay 12645359 |
| 03/16 | 03/16 | 17.50 | Worldpay GIFTCARD REF # 02607 5006332965 Worldpay 1264535957 |
| 03/16 | 03/16 | 324.89 | AMERICAN EXPRESS SETTLEMENT REF # 02607 5006611328 AMER EXPR |
| 03/17 | 03/17 | 350.14 | UBER USA 6787 EDI PAYMNT REF # 02607 5007466168 UBER USA 678 |
| 03/17 | 03/17 | 1,669.56 | Worldpay CREDIT DEP REF # 02607 6007624703 Worldpay 12645359 |
| 03/17 | 03/17 | 168.51 | AMERICAN EXPRESS SETTLEMENT REF # 02607 6007937526 AMER EXPR |
| 03/17 | 03/17 | 159.00 | DEPOSIT |
| 03/17 | 03/17 | 185.00 | DEPOSIT |
| 03/17 | 03/17 | 126.00 | DEPOSIT |
| 03/18 | 03/18 | 1,563.62 | Worldpay CREDIT DEP REF # 02607 7008683914 Worldpay 12645359 |
| 03/18 | 03/18 | 54.74 | Worldpay GIFTCARD REF # 02607 7008683919 Worldpay 1264535957 |
| 03/18 | 03/18 | 92.82 | AMERICAN EXPRESS SETTLEMENT REF # 02607 7008948723 AMER EXPR |
| 03/19 | 03/19 | 15.00 | Worldpay GIFTCARD REF # 02607 8000154553 Worldpay 1264535957 |
| 03/19 | 03/19 | 1,805.67 | Worldpay CREDIT DEP REF # 02607 8000154568 Worldpay 12645359 |

# ZIONS BANK®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

March 31, 2026
CN HOLDINGS LLC
███ 3393

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/19 | 03/19 | 127.51 | AMERICAN EXPRESS SETTLEMENT REF # 02607 8000419102 AMER EXPR |
| 03/20 | 03/20 | 1,584.45 | DoorDash, Inc. 1049 REF # 02607 8001183264 DoorDash, Inc. 18 |
| 03/20 | 03/20 | 1,548.64 | Worldpay CREDIT DEP REF # 02607 9001402763 Worldpay 12645359 |
| 03/20 | 03/20 | 111.90 | AMERICAN EXPRESS SETTLEMENT REF # 02607 9001688525 AMER EXPR |
| 03/20 | 03/20 | 10,000.00 | ONLINE XFER FROM DDA ****5068 ID:002479828 |
| 03/20 | 03/20 | 8,000.00 | ONLINE XFER FROM DDA ****4830 ID:002479986 |
| 03/23 | 03/23 | 37.17 | Worldpay GIFTCARD REF # 02608 2002344531 Worldpay 1264535957 |
| 03/23 | 03/23 | 2,013.80 | Worldpay CREDIT DEP REF # 02608 2002344534 Worldpay 12645359 |
| 03/23 | 03/23 | 102.28 | AMERICAN EXPRESS SETTLEMENT REF # 02608 2002416726 AMER EXPR |
| 03/23 | 03/23 | 180.91 | AMERICAN EXPRESS SETTLEMENT REF # 02608 2002710684 AMER EXPR |
| 03/23 | 03/23 | 39.71 | Worldpay GIFTCARD REF # 02608 2002723956 Worldpay 1264535957 |
| 03/23 | 03/23 | 2,362.68 | Worldpay CREDIT DEP REF # 02608 2002723959 Worldpay 12645359 |
| 03/23 | 03/23 | 2,932.85 | Worldpay CREDIT DEP REF # 02608 2002784740 Worldpay 12645359 |
| 03/23 | 03/23 | 27.57 | Worldpay GIFTCARD REF # 02608 2002784766 Worldpay 1264535957 |
| 03/23 | 03/23 | 205.53 | AMERICAN EXPRESS SETTLEMENT REF # 02608 2003051979 AMER EXPR |
| 03/23 | 03/23 | 104.00 | DEPOSIT |
| 03/23 | 03/23 | 175.00 | DEPOSIT |
| 03/23 | 03/23 | 192.00 | DEPOSIT |
| 03/23 | 03/23 | 199.00 | DEPOSIT |
| 03/23 | 03/23 | 81.00 | DEPOSIT |
| 03/23 | 03/23 | 149.00 | DEPOSIT |
| 03/24 | 03/24 | 332.75 | UBER USA 6787 EDI PAYMNT REF # 02608 2003849267 UBER USA 678 |
| 03/24 | 03/24 | 1,717.97 | Worldpay CREDIT DEP REF # 02608 3004006861 Worldpay 12645359 |
| 03/24 | 03/24 | 46.47 | Worldpay GIFTCARD REF # 02608 3004006872 Worldpay 1264535957 |
| 03/24 | 03/24 | 33.00 | AMERICAN EXPRESS SETTLEMENT REF # 02608 3004289888 AMER EXPR |
| 03/25 | 03/25 | 1,633.85 | Worldpay CREDIT DEP REF # 02608 4005078167 Worldpay 12645359 |
| 03/25 | 03/25 | 94.62 | AMERICAN EXPRESS SETTLEMENT REF # 02608 4005326006 AMER EXPR |
| 03/26 | 03/26 | 21.74 | Worldpay GIFTCARD REF # 02608 5006495916 Worldpay 1264535957 |
| 03/26 | 03/26 | 1,383.41 | Worldpay CREDIT DEP REF # 02608 5006495988 Worldpay 12645359 |
| 03/26 | 03/26 | 282.83 | AMERICAN EXPRESS SETTLEMENT REF # 02608 5006805956 AMER EXPR |
| 03/27 | 03/27 | 11.94 | GRUBHUB INC Mar Actvty REF # 02608 4006331000 GRUBHUB INC 12 |
| 03/27 | 03/27 | 1,591.64 | Worldpay CREDIT DEP REF # 02608 6007792298 Worldpay 12645359 |
| 03/27 | 03/27 | 1,538.85 | DoorDash, Inc. 1049 REF # 02608 5007556999 DoorDash, Inc. 18 |
| 03/27 | 03/27 | 58.40 | AMERICAN EXPRESS SETTLEMENT REF # 02608 6008104949 AMER EXPR |
| 03/27 | 03/27 | 9,000.00 | ONLINE XFER FROM DDA ****8252 ID:001313591 |
| 03/27 | 03/27 | 15,000.00 | ONLINE XFER FROM DDA ****4699 ID:001316430 |
| 03/27 | 03/27 | 15,000.00 | ONLINE XFER FROM DDA ****4830 ID:001316922 |
| 03/27 | 03/27 | 15,000.00 | ONLINE XFER FROM DDA ****5068 ID:001318286 |
| 03/27 | 03/27 | 15,000.00 | ONLINE XFER FROM DDA ****4681 ID:001321452 |
| 03/27 | 03/27 | 51.00 | DEPOSIT |
| 03/27 | 03/27 | 59.00 | DEPOSIT |
| 03/27 | 03/27 | 181.00 | DEPOSIT |
| 03/27 | 03/27 | 245.00 | DEPOSIT |
| 03/30 | 03/30 | 1,642.41 | Worldpay CREDIT DEP REF # 02608 9008853388 Worldpay 12645359 |
| 03/30 | 03/30 | 15.00 | Worldpay GIFTCARD REF # 02608 9008853397 Worldpay 1264535957 |
| 03/30 | 03/30 | 272.39 | AMERICAN EXPRESS SETTLEMENT REF # 02608 9008939859 AMER EXPR |
| 03/30 | 03/30 | 80.87 | AMERICAN EXPRESS SETTLEMENT REF # 02608 9009254435 AMER EXPR |
| 03/30 | 03/30 | 2,627.91 | Worldpay CREDIT DEP REF # 02608 9009268649 Worldpay 12645359 |
| 03/30 | 03/30 | 53.24 | Worldpay GIFTCARD REF # 02608 9009340777 Worldpay 1264535957 |
| 03/30 | 03/30 | 2,224.60 | Worldpay CREDIT DEP REF # 02608 9009340780 Worldpay 12645359 |
| 03/30 | 03/30 | 270.94 | AMERICAN EXPRESS SETTLEMENT REF # 02608 9009533708 AMER EXPR |
| 03/31 | 03/31 | 759.26 | Worldpay CREDIT DEP REF # 02609 0000818189 Worldpay 12645359 |
| 03/31 | 03/31 | 283.75 | UBER USA 6787 EDI PAYMNT REF # 02609 0000912207 UBER USA 678 |
| 03/31 | 03/31 | 40.75 | AMERICAN EXPRESS SETTLEMENT REF # 02609 0001130194 AMER EXPR |
| 03/31 | 03/31 | 243.00 | DEPOSIT |
| 03/31 | 03/31 | 135.00 | DEPOSIT |
| 03/31 | 03/31 | 87.00 | DEPOSIT |
| 03/31 | 03/31 | 150.00 | DEPOSIT |
| 03/31 | 03/31 | 887.49 | PAYONEER 7362 EDI PAYMNT REF # 02609 0001372932 PAYONEER 736 |

## CHARGES/DEBITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/02 | 03/02 | 356.11- | FIREHOUSE SUBS PAYMENTS REF # 02605 8009447370 FIREHOUSE SUB |
| 03/02 | 03/02 | 61.67- | Workstream PCR REF # 02606 1000584117 Workstream 1209306000P |
| 03/03 | 03/03 | 2,197.22- | NCR HSR DIV 8002255627 REF # 02606 2003186979 NCR HSR DIV 21 |
| 03/03 | 03/03 | 595.50- | 2401134EE2X6QYBFM 3417 WORKSTREAM.US WORKSTREAM.US CA 0201 |
| 03/04 | 03/04 | 49.55- | CINTASCORPORATIO 67EAA77A3D REF # 02606 2003952582 CINTASCOR |

A division of Zions Bancorporation, N.A.

0000792-0000002-0001867

# ZIONS BANK.®

March 31, 2026
CN HOLDINGS LLC
■■■■ 3393

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/04 | 03/04 | 1,722.25- | 2403629EELPJDS74L 3417 UBER *DIRECT HELP.UBER.COM CA 0732 |
| 03/04 | 03/04 | 150.00- | 2469216EF343JQP4W 3417 CITY OF LOGAN COM DEV 435-716-9006 UT |
| 03/05 | 03/05 | 1.45- | Worldpay GIFTCARD REF # 02606 4006677162 Worldpay 1264535957 |
| 03/05 | 03/05 | 5,789.96- | NICHOLAS & CO IN 9302940000 REF # 02606 4006776418 NICHOLAS |
| 03/05 | 03/05 | 97.27- | AMERICAN EXPRESS AXP DISCNT REF # 02606 4006986606 AMER EXPR |
| 03/09 | 03/09 | 794.44- | FIREHOUSE SUBS PAYMENTS REF # 02606 5008572916 FIREHOUSE SUB |
| 03/09 | 03/09 | 1,122.21- | FIREHOUSE SUBS PAYMENTS REF # 02606 5008572958 FIREHOUSE SUB |
| 03/09 | 03/09 | 35.00- | 2409162EK0FV7WPR7 3417 THE PRINT AUTHORITY FI615-468-2679 TN |
| 03/09 | 03/09 | 1,000.00- | 2475076EKS66KEM6T 3417 CACHE VALLEY MEDIA GRO435-7521390 UT |
| 03/09 | 03/09 | 314.00- | 2449398EJ5TQE8KEF 3417 INDOORMEDIA 888-475-0993 TX 2344 |
| 03/10 | 03/10 | 1,103.77- | WORLDPAY CCDMTHCHGS REF # 02606 8009746828 WORLDPAY 98035959 |
| 03/10 | 03/10 | 34.79- | Worldpay GIFTCARD REF # 02606 9000861952 Worldpay 1264535957 |
| 03/11 | 03/11 | 49.55- | CINTASCORPORATIO 67EAA77A3D REF # 02606 9001265254 CINTASCOR |
| 03/11 | 03/11 | 2,331.66- | RESTAURANT365 PURCHASE REF # 02607 0002012291 RESTAURANT365 |
| 03/11 | 03/11 | 205.00- | 2475542EM7W38474G 3417 CAMPUS CASH COUPONS INFT COLLINS CO 1 |
| 03/12 | 03/12 | 5,877.28- | NICHOLAS & CO IN 9302940000 REF # 02607 1003570905 NICHOLAS |
| 03/13 | 03/13 | 198.75- | LumenCenturyLink SPEEDPAY REF # 02607 1004027860 LumenCentur |
| 03/13 | 03/13 | 6,578.65- | Workstream PCR REF # 02607 2004808025 Workstream 1209306000P |
| 03/13 | 03/13 | 59,813.34- | Workstream PCR REF # 02607 2004808026 Workstream 1209306000P |
| 03/16 | 03/16 | 264.11- | Dominion Energy QGC REF # 02607 2005145485 Dominion Energy 1 |
| 03/16 | 03/16 | 1,323.23- | FIREHOUSE SUBS PAYMENTS REF # 02607 2005370806 FIREHOUSE SUB |
| 03/16 | 03/16 | 827.85- | FIREHOUSE SUBS PAYMENTS REF # 02607 2005370837 FIREHOUSE SUB |
| 03/16 | 03/16 | 34.00- | Worldpay GIFTCARD REF # 02607 2006269547 Worldpay 1264535957 |
| 03/16 | 03/16 | 527.65- | 2401134ES2X8E5H7L 3417 WORKSTREAM.US WORKSTREAM.US CA 0301 |
| 03/16 | 03/16 | 358.00- | 2449398ET5V7KBKEY 3417 INDOORMEDIA 888-475-0993 TX 2318 |
| 03/17 | 03/17 | 101.96- | 2400077EV2X4W3T0S 3417 PEAK STANDARD 188-87211115 UT 0822 |
| 03/18 | 03/18 | 49.55- | CINTASCORPORATIO 67EAA77A3D REF # 02607 6008068878 CINTASCOR |
| 03/19 | 03/19 | 5,359.84- | NICHOLAS & CO IN 9302940000 REF # 02607 8000230372 NICHOLAS |
| 03/23 | 03/23 | 1,105.87- | FIREHOUSE SUBS PAYMENTS REF # 02607 9001882075 FIREHOUSE SUB |
| 03/23 | 03/23 | 756.68- | FIREHOUSE SUBS PAYMENTS REF # 02607 9001882141 FIREHOUSE SUB |
| 03/23 | 03/23 | 9.58- | 2411572EZS66JDZ9H 3417 RUDD & COMPANY - REXBU208-3563677 ID |
| 03/24 | 03/24 | 4,605.39- | UTAH801/297-7703 TAX PAYMNT REF # 02608 3004062862 UTAH801/2 |
| 03/24 | 03/24 | 33,907.07- | UTAH801/297-7703 TAX PAYMNT REF # 02608 3004062867 UTAH801/2 |
| 03/24 | 03/24 | 5,449.64- | UTAH801/297-7703 TAX PAYMNT REF # 02608 3004062869 UTAH801/2 |
| 03/25 | 03/25 | 49.55- | CINTASCORPORATIO 67EAA77A3D REF # 02608 3004428823 CINTASCOR |
| 03/26 | 03/26 | 217.56- | DINOVA INC MAIN PAYMENT REF # 02608 4005279111 DINOVA INC MA |
| 03/26 | 03/26 | 1,309.80- | CITY OF LOGAN LOGAN UT REF # 02608 4005281228 CITY OF LOGAN |
| 03/26 | 03/26 | 50.53- | NOVADINE INC ND-0226 REF # 02608 4005851233 NOVADINE INC 208 |
| 03/26 | 03/26 | 4,487.15- | NICHOLAS & CO IN 9302940000 REF # 02608 5006577305 NICHOLAS |
| 03/27 | 03/27 | 6,737.75- | BILLPAY BRIDGERLAND HOLD ONLINE PMT REF # 02608 5006735609 B |
| 03/27 | 03/27 | 58,169.74- | Workstream PCR REF # 02608 6007944668 Workstream 1209306000P |
| 03/27 | 03/27 | 6,604.00- | Workstream PCR REF # 02608 6007944669 Workstream 1209306000P |
| 03/30 | 03/30 | 723.30- | FIREHOUSE SUBS PAYMENTS REF # 02608 6008248944 FIREHOUSE SUB |
| 03/30 | 03/30 | 1,093.35- | FIREHOUSE SUBS PAYMENTS REF # 02608 6008248983 FIREHOUSE SUB |
| 03/31 | 03/31 | 2,197.22- | NCR HSR DIV 8002255627 REF # 02608 9010565114 NCR HSR DIV 21 |

## CHECKS PROCESSED

There were no transactions this period.

## ACTIVITY COUNT

| | During this period |
|---|---|
| Total Items | 189 |

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $58.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

A division of Zions Bancorporation, N.A.

0000792-0000003-0001868

Case 26-21555   Doc 73   Filed 04/21/26   Entered 04/21/26 18:31:01   Desc Main Document      Page 74 of 108

# ZIONS BANK.®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

March 31, 2026
CN HOLDINGS LLC
■■■ 3393

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/28 | $8,024.15 | 03/11 | $18,701.74 | 03/23 | $51,116.11 |
| 03/02 | $14,994.18 | 03/12 | $14,230.51 | 03/24 | $9,284.20 |
| 03/03 | $15,060.70 | 03/13 | $19,451.21 | 03/25 | $10,963.12 |
| 03/04 | $15,106.55 | 03/16 | $22,134.53 | 03/26 | $6,586.06 |
| 03/05 | $10,703.81 | 03/17 | $24,690.78 | 03/27 | $7,811.40 |
| 03/06 | $15,639.56 | 03/18 | $26,352.41 | 03/30 | $13,182.11 |
| 03/09 | $19,329.25 | 03/19 | $22,940.75 | 03/31 | $13,571.14 |
| 03/10 | $19,591.72 | 03/20 | $44,185.74 | | |

## INTEREST

| | | | |
|--|--|--|--|
| Interest Earned This Statement Period | $0.00 | Number Of Days This Statement Period | 32 |
| Interest Paid Year-To-Date  2026 | $0.00 | | |

Current interest rate is 0.0000% with no rate change this statement period

A division of Zions Bancorporation, N.A.

0000792-0000003-0001868

# ZIONS BANK ®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

**Statement of Accounts**

This Statement: March 31, 2026
Last Statement: February 27, 2026

Primary Account: ▮▮▮▮4681

0007829          1465-06-0000-ZFN-PG0007-00033

CN HOLDINGS LLC
FIREHOUSE SUBS
5634 JOLYN WAY
IDAHO FALLS, ID 83404-1239

**Direct Inquiries to:**
800-789-2265
WWW.ZIONSBANK.COM

**WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®**

Beginning May 21, 2026, your Business Inspire Checking will be renamed to Business Launch Account. We are also updating the options to waive the monthly service fee of $10. This fee will be waived if you maintain a daily account balance of at least $500. Additionally, you may also waive the monthly service fee by conducting $500 in debit card purchases or recurring debit card transactions or by conducting $500 in ACH or Zelle credits or debits. We are also updating the following fees:

- Excessive Transaction Fee: $0.50 per excessive item over 50 items per month
- ACH Direct Deposit Monthly Service Fee: $20 per month up to 20 transactions, $0.50 each after 20
- Online Domestic Outgoing Wire Fee: $20 per wire

For a detailed list of fees or additional information, please refer to your Business Launch Account product disclosure or Business Accounts Schedule of Fees located in the Agreement Center at www.zionsbank.com/personal/agreement-center/. You may also request a copy by calling Customer Service at 888-307-3411 or visiting your local branch.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Account Ending Balance |
|---|---|---|
| BUSINESS INSPIRE CHECKING | ▮▮▮▮4681 | $24,668.14 |

## BUSINESS INSPIRE CHECKING 0983254681                                                                      0151

| | Previous Balance | Deposits/Credits | Withdrawals/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|---|
| Count: | | 162 | 45 | 1 | |
| Amount: | 24,666.89 | 84,878.97 | 84,443.28- | 434.44- | 24,668.14 |

### DEPOSITS/CREDITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/02 | 03/02 | 254.49 | Worldpay CREDIT DEP REF # 02606 1000186831 Worldpay 12645359 |
| 03/02 | 03/02 | 32.86 | Worldpay GIFTCARD REF # 02606 1000186894 Worldpay 1264535957 |
| 03/02 | 03/02 | 37.02 | AMERICAN EXPRESS SETTLEMENT REF # 02606 1000300068 AMER EXPR |
| 03/02 | 03/02 | 369.35 | Worldpay CREDIT DEP REF # 02606 1000688149 Worldpay 12645359 |
| 03/02 | 03/02 | 19.20 | Worldpay GIFTCARD REF # 02606 1000688170 Worldpay 1264535957 |
| 03/02 | 03/02 | 516.83 | Worldpay CREDIT DEP REF # 02606 1000775817 Worldpay 12645359 |
| 03/02 | 03/02 | 1,305.06 | Citizens NET SETLMT REF # 02606 1000689119 Citizens 12645359 |
| 03/02 | 03/02 | 1,459.90 | Citizens NET SETLMT REF # 02606 1000691602 Citizens 12645359 |
| 03/02 | 03/02 | 215.27 | AMERICAN EXPRESS SETTLEMENT REF # 02606 1000997433 AMER EXPR |
| 03/02 | 03/02 | 1,672.81 | Citizens NET SETLMT REF # 02606 1000991580 Citizens 12645359 |
| 03/03 | 03/03 | 1,139.50 | UBER USA 6787 EDI PAYMNT REF # 02606 2003375672 UBER USA 678 |
| 03/03 | 03/03 | 357.93 | Worldpay CREDIT DEP REF # 02606 2003639935 Worldpay 12645359 |

A division of Zions Bancorporation, N.A.

0007829-0000001-0020340

March 31, 2026
CN HOLDINGS LLC
■4681

## Sweep Account Reconciliation Form

The following form is designed to assist in your Sweep Account reconciliation efforts. Please use the following documents:

**For Loan Sweeps:** Checking Account Statement(s)
Loan Sweep Account Statement
Monthly Interest Statement
Checking Account Ledger

**For Sweeps:** Checking Account Statement(s)
Investment Sweep Account Statement
Checking Account Ledger

1. Using *either* your Investment Sweep Account Statement *or* Loan Sweep Statement, check your Sweep Account transfers against the corresponding debits and credits on your checking account statement(s).

2. Mark each entry in your checking account ledger that has been charged to your checking account (checks, deposits, etc.).

3. List the checks that have been written, but not yet charged to your checking account on the lines below:

| OUTSTANDING CHECKS | | | | | |
|---|---|---|---|---|---|
| Check Number | Check Amount | Check Number | Check Amount | Check Number | Check Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Total Amount** *(Enter this amount on line 6 below)*: _____

4. Enter the ending balance from the Sweep Account statement.  SWEEP STATEMENT BALANCE  _____

5. Add the ending balance from the Checking Account statement. (if there is more than one checking account, add the balances together and enter the total on this line. If the checking account has a peg balance of $0.00, enter $0.00.)  CHECKING STATEMENT BALANCE  + _____

6. Subtract the Outstanding Checks Total shown above.  OUTSTANDING CHECKS  − _____

7. Add any outstanding deposits.  OUTSTANDING DEPOSITS  + _____

8. Calculate the Adjusted Bank Balance.  **ADJUSTED BANK BALANCE**  = _____

9. Enter the ending balance from your checking account register. (if there is more than one checking account, add the account balances together and enter the total on this line.)  CHECKING REGISTER BALANCE  + _____

***NOTE:** If reconciling an Investment Sweep account, go to step 11. For Loan Sweep accounts, go to step 10.*

10. Use the **Sweep Account statement** and **Monthly Investment statement** to reconcile transfers between the line of credit and sweep account to determine the net draw or net payment to the line. Add the draw or subtract the payment from the book balance.  NET CHANGE IN LINE  + or − _____

11. Subtract any bank charges from the account statements.  BANK CHARGES  − _____

12. Add interest/dividends received from the account statement.  INTEREST EARNED  + _____

13. Calculate the Adjusted Register Balance. This should match the Adjusted Bank Balance (line 8).  **ADJUSTED REGISTER BALANCE**  = _____

## SWEEP ACCOUNT ACTIVITY REPORT BALANCE DEFINITIONS:

- ***Accrued Interest M-T-D:*** The amount of interest accrued by the sweep that month to date.

- ***Current Balance:*** A positive balance denotes the total amount of funds in the sweep (collected funds, plus funds in float).

- ***Available Balance:*** A positive balance denotes the amount in one day float to the sweep available for the next business day. A negative balance denotes the amount drawn from uncollected funds.

- ***Collected Balance:*** A positive balance denotes the amount of funds collected from float or same day deposits or credits. Accrued interest is calculated with this amount multiplied by the interest rate.

- ***Principal Loan Balance owned Online:*** The amount currently owed to the Bank through the line of credit or loan.

SK800I

# ZIONS BANK.®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

March 31, 2026
CN HOLDINGS LLC
▬▬ 4681

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/03 | 03/03 | 521.01 | PAYONEER 7362 EDI PAYMNT REF # 02606 2003991618 PAYONEER 736 |
| 03/03 | 03/03 | 31.47 | AMERICAN EXPRESS SETTLEMENT REF # 02606 2003996710 AMER EXPR |
| 03/03 | 03/03 | 1,322.69 | Citizens NET SETLMT REF # 02606 2003996388 Citizens 12645359 |
| 03/04 | 03/04 | 314.55 | Worldpay CREDIT DEP REF # 02606 3004853746 Worldpay 12645359 |
| 03/04 | 03/04 | 10.00 | Worldpay GIFTCARD REF # 02606 3004853767 Worldpay 1264535957 |
| 03/04 | 03/04 | 156.95 | AMERICAN EXPRESS SETTLEMENT REF # 02606 3005210316 AMER EXPR |
| 03/04 | 03/04 | 1,158.82 | Citizens NET SETLMT REF # 02606 3005215081 Citizens 12645359 |
| 03/05 | 03/05 | 15.00 | Worldpay GIFTCARD REF # 02606 4006677207 Worldpay 1264535957 |
| 03/05 | 03/05 | 267.71 | Worldpay CREDIT DEP REF # 02606 4006677213 Worldpay 12645359 |
| 03/05 | 03/05 | 11.39 | AMERICAN EXPRESS SETTLEMENT REF # 02606 4006987370 AMER EXPR |
| 03/05 | 03/05 | 1,151.79 | Citizens NET SETLMT REF # 02606 4006995538 Citizens 12645359 |
| 03/06 | 03/06 | 213.88 | GRUBHUB INC Feb Actvty REF # 02606 3005120481 GRUBHUB INC 12 |
| 03/06 | 03/06 | 73.84 | GRUBHUB INC Mar Actvty REF # 02606 3005802100 GRUBHUB INC 12 |
| 03/06 | 03/06 | 3,301.11 | DoorDash, Inc. Ignacious REF # 02606 4007362579 DoorDash, In |
| 03/06 | 03/06 | 394.82 | Worldpay CREDIT DEP REF # 02606 5008066217 Worldpay 12645359 |
| 03/06 | 03/06 | 92.50 | AMERICAN EXPRESS SETTLEMENT REF # 02606 5008390515 AMER EXPR |
| 03/06 | 03/06 | 1,400.40 | Citizens NET SETLMT REF # 02606 5008399250 Citizens 12645359 |
| 03/06 | 03/06 | 221.10 | DEPOSIT |
| 03/06 | 03/06 | 118.55 | DEPOSIT |
| 03/06 | 03/06 | 126.03 | DEPOSIT |
| 03/06 | 03/06 | 170.87 | DEPOSIT |
| 03/06 | 03/06 | 147.90 | DEPOSIT |
| 03/06 | 03/06 | 135.35 | DEPOSIT |
| 03/06 | 03/06 | 151.10 | DEPOSIT |
| 03/09 | 03/09 | 17.53 | Worldpay GIFTCARD REF # 02606 8009159636 Worldpay 1264535957 |
| 03/09 | 03/09 | 801.00 | Worldpay CREDIT DEP REF # 02606 8009159639 Worldpay 12645359 |
| 03/09 | 03/09 | 52.22 | AMERICAN EXPRESS SETTLEMENT REF # 02606 8009248055 AMER EXPR |
| 03/09 | 03/09 | 32.22 | AMERICAN EXPRESS SETTLEMENT REF # 02606 8009550409 AMER EXPR |
| 03/09 | 03/09 | 386.48 | Worldpay CREDIT DEP REF # 02606 8009570489 Worldpay 12645359 |
| 03/09 | 03/09 | 44.31 | Worldpay GIFTCARD REF # 02606 8009570492 Worldpay 1264535957 |
| 03/09 | 03/09 | 330.13 | Worldpay CREDIT DEP REF # 02606 8009633283 Worldpay 12645359 |
| 03/09 | 03/09 | 1,344.22 | Citizens NET SETLMT REF # 02606 8009570168 Citizens 12645359 |
| 03/09 | 03/09 | 1,784.92 | Citizens NET SETLMT REF # 02606 8009571624 Citizens 12645359 |
| 03/09 | 03/09 | 99.04 | AMERICAN EXPRESS SETTLEMENT REF # 02606 8009787008 AMER EXPR |
| 03/09 | 03/09 | 1,252.79 | Citizens NET SETLMT REF # 02606 8009793518 Citizens 12645359 |
| 03/10 | 03/10 | 416.50 | Worldpay CREDIT DEP REF # 02606 9000862165 Worldpay 12645359 |
| 03/10 | 03/10 | 1,065.65 | UBER USA 6787 EDI PAYMNT REF # 02606 9000965227 UBER USA 678 |
| 03/10 | 03/10 | 125.28 | AMERICAN EXPRESS SETTLEMENT REF # 02606 9001168788 AMER EXPR |
| 03/10 | 03/10 | 1,418.58 | Citizens NET SETLMT REF # 02606 9001176043 Citizens 12645359 |
| 03/10 | 03/10 | 167.31 | PAYONEER 7362 EDI PAYMNT REF # 02606 9001302734 PAYONEER 736 |
| 03/10 | 03/10 | 96.42 | DEPOSIT |
| 03/10 | 03/10 | 11.90 | DEPOSIT |
| 03/10 | 03/10 | 182.72 | DEPOSIT |
| 03/10 | 03/10 | 79.25 | DEPOSIT |
| 03/10 | 03/10 | 208.71 | DEPOSIT |
| 03/11 | 03/11 | 546.49 | Worldpay CREDIT DEP REF # 02607 0001931618 Worldpay 12645359 |
| 03/11 | 03/11 | 46.71 | AMERICAN EXPRESS SETTLEMENT REF # 02607 0002223881 AMER EXPR |
| 03/11 | 03/11 | 1,181.28 | Citizens NET SETLMT REF # 02607 0002230757 Citizens 12645359 |
| 03/12 | 03/12 | 526.11 | Worldpay CREDIT DEP REF # 02607 1003581036 Worldpay 12645359 |
| 03/12 | 03/12 | 38.94 | AMERICAN EXPRESS SETTLEMENT REF # 02607 1003883269 AMER EXPR |
| 03/12 | 03/12 | 1,139.43 | Citizens NET SETLMT REF # 02607 1003888882 Citizens 12645359 |
| 03/13 | 03/13 | 139.36 | GRUBHUB INC Mar Actvty REF # 02607 1003705779 GRUBHUB INC 12 |
| 03/13 | 03/13 | 2,334.39 | DoorDash, Inc. Ignacious REF # 02607 1004260328 DoorDash, In |
| 03/13 | 03/13 | 402.95 | Worldpay CREDIT DEP REF # 02607 2004845212 Worldpay 12645359 |
| 03/13 | 03/13 | 28.07 | Worldpay GIFTCARD REF # 02607 2004845217 Worldpay 1264535957 |
| 03/13 | 03/13 | 66.98 | AMERICAN EXPRESS SETTLEMENT REF # 02607 2005162486 AMER EXPR |
| 03/13 | 03/13 | 1,585.21 | Citizens NET SETLMT REF # 02607 2005224831 Citizens 12645359 |
| 03/16 | 03/16 | 252.14 | Worldpay CREDIT DEP REF # 02607 5005860895 Worldpay 12645359 |
| 03/16 | 03/16 | 102.22 | AMERICAN EXPRESS SETTLEMENT REF # 02607 5005941435 AMER EXPR |
| 03/16 | 03/16 | 74.09 | AMERICAN EXPRESS SETTLEMENT REF # 02607 5006254069 AMER EXPR |
| 03/16 | 03/16 | 578.74 | Worldpay CREDIT DEP REF # 02607 5006269490 Worldpay 12645359 |
| 03/16 | 03/16 | 25.00 | Worldpay GIFTCARD REF # 02607 5006333001 Worldpay 1264535957 |
| 03/16 | 03/16 | 240.13 | Worldpay CREDIT DEP REF # 02607 5006333049 Worldpay 12645359 |
| 03/16 | 03/16 | 1,668.29 | Citizens NET SETLMT REF # 02607 5006270090 Citizens 12645359 |
| 03/16 | 03/16 | 1,522.16 | Citizens NET SETLMT REF # 02607 5006274010 Citizens 12645359 |
| 03/16 | 03/16 | 47.20 | AMERICAN EXPRESS SETTLEMENT REF # 02607 5006611331 AMER EXPR |
| 03/16 | 03/16 | 1,087.72 | Citizens NET SETLMT REF # 02607 5006614184 Citizens 12645359 |
| 03/17 | 03/17 | 1,255.63 | UBER USA 6787 EDI PAYMNT REF # 02607 5007465642 UBER USA 678 |
| 03/17 | 03/17 | 369.45 | Worldpay CREDIT DEP REF # 02607 6007624724 Worldpay 12645359 |
| 03/17 | 03/17 | 38.81 | AMERICAN EXPRESS SETTLEMENT REF # 02607 6007937529 AMER EXPR |

A division of Zions Bancorporation, N.A.

0007829-0000002-0020341

# ZIONS BANK.®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

March 31, 2026
CN HOLDINGS LLC
█████681

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/17 | 03/17 | 1,181.82 | Citizens NET SETLMT REF # 02607 6007941192 Citizens 12645359 |
| 03/17 | 03/17 | 1,407.59 | PAYONEER 7362 EDI PAYMNT REF # 02607 6008091091 PAYONEER 736 |
| 03/18 | 03/18 | 18.72 | Worldpay GIFTCARD REF # 02607 7008685348 Worldpay 1264535957 |
| 03/18 | 03/18 | 524.63 | Worldpay CREDIT DEP REF # 02607 7008685420 Worldpay 12645359 |
| 03/18 | 03/18 | 81.98 | AMERICAN EXPRESS SETTLEMENT REF # 02607 7008948731 AMER EXPR |
| 03/18 | 03/18 | 1,195.00 | Citizens NET SETLMT REF # 02607 7008954884 Citizens 12645359 |
| 03/18 | 03/18 | 136.31 | DEPOSIT |
| 03/18 | 03/18 | 192.20 | DEPOSIT |
| 03/18 | 03/18 | 115.95 | DEPOSIT |
| 03/18 | 03/18 | 100.87 | DEPOSIT |
| 03/18 | 03/18 | 165.60 | DEPOSIT |
| 03/18 | 03/18 | 172.48 | DEPOSIT |
| 03/18 | 03/18 | 84.69 | DEPOSIT |
| 03/18 | 03/18 | 151.89 | DEPOSIT |
| 03/19 | 03/19 | 19.33 | Worldpay GIFTCARD REF # 02607 8000154556 Worldpay 1264535957 |
| 03/19 | 03/19 | 320.80 | Worldpay CREDIT DEP REF # 02607 8000154631 Worldpay 12645359 |
| 03/19 | 03/19 | 64.63 | AMERICAN EXPRESS SETTLEMENT REF # 02607 8000419112 AMER EXPR |
| 03/19 | 03/19 | 1,297.08 | Citizens NET SETLMT REF # 02607 8000425426 Citizens 12645359 |
| 03/20 | 03/20 | 378.31 | GRUBHUB INC Mar Actvty REF # 02607 8000247130 GRUBHUB INC 12 |
| 03/20 | 03/20 | 229.11 | Worldpay CREDIT DEP REF # 02607 9001402787 Worldpay 12645359 |
| 03/20 | 03/20 | 37.24 | Worldpay GIFTCARD REF # 02607 9001402790 Worldpay 1264535957 |
| 03/20 | 03/20 | 2,641.73 | DoorDash, Inc. Ignacious REF # 02607 9001521093 DoorDash, In |
| 03/20 | 03/20 | 107.89 | AMERICAN EXPRESS SETTLEMENT REF # 02607 9001688535 AMER EXPR |
| 03/20 | 03/20 | 1,300.89 | Citizens NET SETLMT REF # 02607 9001749125 Citizens 12645359 |
| 03/20 | 03/20 | 292.59 | DEPOSIT |
| 03/20 | 03/20 | 58.50 | DEPOSIT |
| 03/23 | 03/23 | 361.13 | Worldpay CREDIT DEP REF # 02608 2002344510 Worldpay 12645359 |
| 03/23 | 03/23 | 121.73 | Worldpay GIFTCARD REF # 02608 2002344516 Worldpay 1264535957 |
| 03/23 | 03/23 | 136.68 | AMERICAN EXPRESS SETTLEMENT REF # 02608 2002416735 AMER EXPR |
| 03/23 | 03/23 | 130.43 | AMERICAN EXPRESS SETTLEMENT REF # 02608 2002710693 AMER EXPR |
| 03/23 | 03/23 | 693.41 | Worldpay CREDIT DEP REF # 02608 2002723983 Worldpay 12645359 |
| 03/23 | 03/23 | 597.53 | Worldpay CREDIT DEP REF # 02608 2002784746 Worldpay 12645359 |
| 03/23 | 03/23 | 33.00 | Worldpay GIFTCARD REF # 02608 2002784787 Worldpay 1264535957 |
| 03/23 | 03/23 | 1,590.25 | Citizens NET SETLMT REF # 02608 2002723441 Citizens 12645359 |
| 03/23 | 03/23 | 1,956.05 | Citizens NET SETLMT REF # 02608 2002725086 Citizens 12645359 |
| 03/23 | 03/23 | 94.90 | AMERICAN EXPRESS SETTLEMENT REF # 02608 2003051982 AMER EXPR |
| 03/23 | 03/23 | 1,391.18 | Citizens NET SETLMT REF # 02608 2003061561 Citizens 12645359 |
| 03/24 | 03/24 | 894.32 | UBER USA 6787 EDI PAYMNT REF # 02608 2003849069 UBER USA 678 |
| 03/24 | 03/24 | 200.45 | Worldpay CREDIT DEP REF # 02608 3004006890 Worldpay 12645359 |
| 03/24 | 03/24 | 1.10 | Worldpay GIFTCARD REF # 02608 3004006899 Worldpay 1264535957 |
| 03/24 | 03/24 | 96.60 | AMERICAN EXPRESS SETTLEMENT REF # 02608 3004289891 AMER EXPR |
| 03/24 | 03/24 | 1,109.31 | Citizens NET SETLMT REF # 02608 3004295531 Citizens 12645359 |
| 03/24 | 03/24 | 144.34 | PAYONEER 7362 EDI PAYMNT REF # 02608 3004456157 PAYONEER 736 |
| 03/24 | 03/24 | 231.80 | DEPOSIT |
| 03/24 | 03/24 | 79.16 | DEPOSIT |
| 03/24 | 03/24 | 141.31 | DEPOSIT |
| 03/24 | 03/24 | 147.89 | DEPOSIT |
| 03/25 | 03/25 | 386.29 | Worldpay CREDIT DEP REF # 02608 4005078191 Worldpay 12645359 |
| 03/25 | 03/25 | 82.86 | AMERICAN EXPRESS SETTLEMENT REF # 02608 4005326014 AMER EXPR |
| 03/25 | 03/25 | 1,128.36 | Citizens NET SETLMT REF # 02608 4005331120 Citizens 12645359 |
| 03/26 | 03/26 | 11.34 | Worldpay GIFTCARD REF # 02608 5006495949 Worldpay 1264535957 |
| 03/26 | 03/26 | 477.36 | Worldpay CREDIT DEP REF # 02608 5006496024 Worldpay 12645359 |
| 03/26 | 03/26 | 33.61 | AMERICAN EXPRESS SETTLEMENT REF # 02608 5006805965 AMER EXPR |
| 03/26 | 03/26 | 1,154.18 | Citizens NET SETLMT REF # 02608 5006810877 Citizens 12645359 |
| 03/27 | 03/27 | 204.68 | GRUBHUB INC Mar Actvty REF # 02608 4006331124 GRUBHUB INC 12 |
| 03/27 | 03/27 | 12.65 | Worldpay GIFTCARD REF # 02608 6007792307 Worldpay 1264535957 |
| 03/27 | 03/27 | 2,668.93 | DoorDash, Inc. Ignacious REF # 02608 5007575655 DoorDash, In |
| 03/27 | 03/27 | 399.32 | Worldpay CREDIT DEP REF # 02608 6007792310 Worldpay 12645359 |
| 03/27 | 03/27 | 155.68 | AMERICAN EXPRESS SETTLEMENT REF # 02608 6008104958 AMER EXPR |
| 03/27 | 03/27 | 1,591.80 | Citizens NET SETLMT REF # 02608 6008112832 Citizens 12645359 |
| 03/27 | 03/27 | 269.66 | DEPOSIT |
| 03/27 | 03/27 | 82.85 | DEPOSIT |
| 03/27 | 03/27 | 118.82 | DEPOSIT |
| 03/30 | 03/30 | 380.70 | Worldpay CREDIT DEP REF # 02608 9008853421 Worldpay 12645359 |
| 03/30 | 03/30 | 82.85 | AMERICAN EXPRESS SETTLEMENT REF # 02608 9008939867 AMER EXPR |
| 03/30 | 03/30 | 85.52 | AMERICAN EXPRESS SETTLEMENT REF # 02608 9009254444 AMER EXPR |
| 03/30 | 03/30 | 628.77 | Worldpay CREDIT DEP REF # 02608 9009268597 Worldpay 12645359 |
| 03/30 | 03/30 | 696.99 | Worldpay CREDIT DEP REF # 02608 9009340747 Worldpay 12645359 |
| 03/30 | 03/30 | 1,389.54 | Citizens NET SETLMT REF # 02608 9009273177 Citizens 12645359 |
| 03/30 | 03/30 | 1,647.23 | Citizens NET SETLMT REF # 02608 9009275433 Citizens 12645359 |

# ZIONS BANK.®

March 31, 2026
CN HOLDINGS LLC
████ 4681

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/30 | 03/30 | 63.96 | AMERICAN EXPRESS SETTLEMENT REF # 02608 9009533711 AMER EXPR |
| 03/30 | 03/30 | 1,268.76 | Citizens NET SETLMT REF # 02608 9009541669 Citizens 12645359 |
| 03/31 | 03/31 | 303.99 | Worldpay CREDIT DEP REF # 02609 0000818299 Worldpay 12645359 |
| 03/31 | 03/31 | 681.89 | UBER USA 6787 EDI PAYMNT REF # 02609 0000912883 UBER USA 678 |
| 03/31 | 03/31 | 44.92 | AMERICAN EXPRESS SETTLEMENT REF # 02609 0001130198 AMER EXPR |
| 03/31 | 03/31 | 1,116.05 | Citizens NET SETLMT REF # 02609 0001139102 Citizens 12645359 |
| 03/31 | 03/31 | 779.99 | PAYONEER 7362 EDI PAYMNT REF # 02609 0001372970 PAYONEER 736 |
| 03/31 | 03/31 | 216.52 | DEPOSIT |
| 03/31 | 03/31 | 25.36 | DEPOSIT |
| 03/31 | 03/31 | 153.41 | DEPOSIT |

......................................................................................................................

## CHARGES/DEBITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/02 | 03/02 | 311.20- | FIREHOUSE SUBS PAYMENTS REF # 02605 8009447362 FIREHOUSE SUB |
| 03/02 | 03/02 | 10.95- | Worldpay GIFTCARD REF # 02606 1000775811 Worldpay 1264535957 |
| 03/03 | 03/03 | 24.99- | ambianceiq.com 8055129825 REF # 02606 2003166762 ambianceiq. |
| 03/03 | 03/03 | 11.00- | Worldpay GIFTCARD REF # 02606 2003639893 Worldpay 1264535957 |
| 03/03 | 03/03 | 35.00- | 2409162ED0FV9BJN3 2574 THE PRINT AUTHORITY FI615-468-2679 TN |
| 03/03 | 03/03 | 110.00- | 2413746EDEJKKKAZA 2574 AMERICAN STORAGE, LLC 800-789-3638 UT |
| 03/04 | 03/04 | 64.59- | Dominion Energy QGC REF # 02606 2004023218 Dominion Energy 1 |
| 03/05 | 03/05 | 5,791.90- | NICHOLAS & CO IN 9302940000 REF # 02606 4006776419 NICHOLAS |
| 03/06 | 03/06 | 689.45- | TOAST EOM Feb 28 REF # 02606 5008119682 TOAST 1201361001EOM |
| 03/09 | 03/09 | 858.20- | FIREHOUSE SUBS PAYMENTS REF # 02606 5008572908 FIREHOUSE SUB |
| 03/09 | 03/09 | 1,164.74- | FIREHOUSE SUBS PAYMENTS REF # 02606 5008572950 FIREHOUSE SUB |
| 03/10 | 03/10 | 327.17- | WORLDPAY CCDMTHCHGS REF # 02606 8009746829 WORLDPAY 98035959 |
| 03/11 | 03/11 | 211.81- | 2469216EM30PJBDTB 2574 IN *ADVANCED CO2 SYSTE208-3907686 ID |
| 03/12 | 03/12 | 6,469.13- | NICHOLAS & CO IN 9302940000 REF # 02607 1003570906 NICHOLAS |
| 03/12 | 03/12 | 15.00- | Worldpay GIFTCARD REF # 02607 1003581042 Worldpay 1264535957 |
| 03/13 | 03/13 | 416.40- | Toast, Inc PURCHASE T REF # 02607 1004669256 Toast, Inc 1800 |
| 03/13 | 03/13 | 15,000.00- | ONLINE XFER TO DDA ****3393 ID:001242537 |
| 03/16 | 03/16 | 1,397.28- | FIREHOUSE SUBS PAYMENTS REF # 02607 2005370798 FIREHOUSE SUB |
| 03/16 | 03/16 | 929.60- | FIREHOUSE SUBS PAYMENTS REF # 02607 2005370829 FIREHOUSE SUB |
| 03/16 | 03/16 | 6.31- | Worldpay GIFTCARD REF # 02607 5005860898 Worldpay 1264535957 |
| 03/16 | 03/16 | 271.85- | COMCAST-XFINITY CABLE SVCS REF # 02607 5005921771 COMCAST-XF |
| 03/16 | 03/16 | 434.44- | Check No: 000000001300 |
| 03/17 | 03/17 | 687.85- | ROCKYMTN/PACIFIC POWER BILL REF # 02607 5007518774 ROCKYMTN/ |
| 03/17 | 03/17 | 64.65- | Worldpay GIFTCARD REF # 02607 6007624721 Worldpay 1264535957 |
| 03/17 | 03/17 | 6,245.84- | AscentiumCapital LEASECHG REF # 02607 6007797679 AscentiumCa |
| 03/17 | 03/17 | 59.95- | AMERICAN EXPRESS AXP DISCNT REF # 02607 6007937083 AMER EXPR |
| 03/18 | 03/18 | 9,016.83- | ACH OFFSET IGNACIOUS ENDEAV Lease 519 REF # 02607 7009735347 |
| 03/19 | 03/19 | 303.00- | CORPORATESERVICE RECEIVABLE REF # 02607 7009118439 CORPORATE |
| 03/19 | 03/19 | 5,667.77- | NICHOLAS & CO IN 9302940000 REF # 02607 8000230373 NICHOLAS |
| 03/23 | 03/23 | 62.68- | ANALYSIS SERVICE FEE |
| 03/23 | 03/23 | 1,155.01- | FIREHOUSE SUBS PAYMENTS REF # 02607 9001882067 FIREHOUSE SUB |
| 03/23 | 03/23 | 866.68- | FIREHOUSE SUBS PAYMENTS REF # 02607 9001882133 FIREHOUSE SUB |
| 03/23 | 03/23 | 84.65- | VENMO PAYMENT REF # 02608 2002451421 VENMO 3264681992PAYMENT |
| 03/23 | 03/23 | 9.58- | 2411572EZS66JDZ91 2574 RUDD & COMPANY - REXBU208-3563677 ID |
| 03/26 | 03/26 | 77.82- | NOVADINE INC ND-0226 REF # 02608 4005851227 NOVADINE INC 208 |
| 03/26 | 03/26 | 7,790.91- | NICHOLAS & CO IN 9302940000 REF # 02608 5006577306 NICHOLAS |
| 03/27 | 03/27 | 15,000.00- | ONLINE XFER TO DDA ****3393 ID:001321452 |
| 03/30 | 03/30 | 951.30- | FIREHOUSE SUBS PAYMENTS REF # 02608 6008248936 FIREHOUSE SUB |
| 03/30 | 03/30 | 1,299.63- | FIREHOUSE SUBS PAYMENTS REF # 02608 6008248975 FIREHOUSE SUB |
| 03/30 | 03/30 | 800.00- | VENMO PAYMENT REF # 02608 9008972085 VENMO 3264681992PAYMENT |
| 03/30 | 03/30 | 47.33- | Worldpay GIFTCARD REF # 02608 9009268550 Worldpay 1264535957 |
| 03/30 | 03/30 | 8.21- | Worldpay GIFTCARD REF # 02608 9009340735 Worldpay 1264535957 |
| 03/31 | 03/31 | 24.99- | ambianceiq.com 8055129825 REF # 02608 9010559507 ambianceiq. |
| 03/31 | 03/31 | 28.53- | Worldpay GIFTCARD REF # 02609 0000818290 Worldpay 1264535957 |
| 03/31 | 03/31 | 3.75- | CASH DEPOSITED FEE |
| 03/31 | 03/31 | 69.75- | TRANSACTION FEE |

......................................................................................................................

## CHECKS PROCESSED

| Number | Date | Amount |
|---|---|---|
| 1300 | 03/16 | $434.44 |

A division of Zions Bancorporation, N.A.

# ZIONS BANK ®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

March 31, 2026
CN HOLDINGS LLC
■■■■ 4681

---

## ACTIVITY COUNT

|  | *During this period* |
|---|---|
| Total Items | 208 |

---

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

|  | *Total for This Period* | *Total Year-to-Date* |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

---

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/28 | $24,666.89 | 03/11 | $45,636.60 | 03/23 | $29,379.24 |
| 03/02 | $30,227.53 | 03/12 | $40,856.95 | 03/24 | $32,425.52 |
| 03/03 | $33,419.14 | 03/13 | $29,997.51 | 03/25 | $34,023.03 |
| 03/04 | $34,994.87 | 03/16 | $32,555.72 | 03/26 | $27,830.79 |
| 03/05 | $30,648.86 | 03/17 | $29,750.73 | 03/27 | $18,335.18 |
| 03/06 | $36,506.86 | 03/18 | $23,674.22 | 03/30 | $21,473.03 |
| 03/09 | $40,628.78 | 03/19 | $19,405.29 | 03/31 | $24,668.14 |
| 03/10 | $44,073.93 | 03/20 | $24,451.55 | | |

---

## INTEREST

| | | | |
|---|---|---|---|
| Interest Earned This Statement Period | $0.00 | Number Of Days This Statement Period | 32 |
| Interest Paid Year-To-Date 2026 | $0.00 | | |

Current interest rate is 0.0000% with no rate change this statement period

---

# ZIONS BANK ®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

**Statement of Accounts**

This Statement: March 31, 2026
Last Statement: February 27, 2026

Primary Account: ████ 4699

0007830                1465-06-0000-ZFN-PG0007-00033

CN HOLDINGS LLC
FIREHOUSE SUBS
5634 JOLYN WAY
IDAHO FALLS, ID 83404-1239

**Direct Inquiries to:**
800-789-2265
WWW.ZIONSBANK.COM

**WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®**

Beginning May 21, 2026, your Business Inspire Checking will be renamed to Business Launch Account. We are also updating the options to waive the monthly service fee of $10. This fee will be waived if you maintain a daily account balance of at least $500. Additionally, you may also waive the monthly service fee by conducting $500 in debit card purchases or recurring debit card transactions or by conducting $500 in ACH or Zelle credits or debits. We are also updating the following fees:

- Excessive Transaction Fee: $0.50 per excessive item over 50 items per month
- ACH Direct Deposit Monthly Service Fee: $20 per month up to 20 transactions, $0.50 each after 20
- Online Domestic Outgoing Wire Fee: $20 per wire

For a detailed list of fees or additional information, please refer to your Business Launch Account product disclosure or Business Accounts Schedule of Fees located in the Agreement Center at www.zionsbank.com/personal/agreement-center/. You may also request a copy by calling Customer Service at 888-307-3411 or visiting your local branch.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Account Ending Balance |
|---|---|---|
| BUSINESS INSPIRE CHECKING | ████ 4699 | $22,973.77 |

## BUSINESS INSPIRE CHECKING 0983254699                                                     0151

| | Previous Balance | Deposits/Credits | Withdrawals/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|---|
| Count: | | 127 | 39 | 2 | |
| Amount: | 16,994.00 | 85,884.49 | 78,916.57- | 988.15- | 22,973.77 |

**DEPOSITS/CREDITS**

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/02 | 03/02 | 2,061.53 | Worldpay CREDIT DEP REF # 02606 1000186888 Worldpay 12645359 |
| 03/02 | 03/02 | 8.11 | Worldpay GIFTCARD REF # 02606 1000186912 Worldpay 1264535957 |
| 03/02 | 03/02 | 322.21 | AMERICAN EXPRESS SETTLEMENT REF # 02606 1000300067 AMER EXPR |
| 03/02 | 03/02 | 300.57 | AMERICAN EXPRESS SETTLEMENT REF # 02606 1000661809 AMER EXPR |
| 03/02 | 03/02 | 2,036.34 | Worldpay CREDIT DEP REF # 02606 1000688167 Worldpay 12645359 |
| 03/02 | 03/02 | 2,179.44 | Worldpay CREDIT DEP REF # 02606 1000775814 Worldpay 12645359 |
| 03/02 | 03/02 | 268.80 | AMERICAN EXPRESS SETTLEMENT REF # 02606 1000997432 AMER EXPR |
| 03/02 | 03/02 | 52.00 | DEPOSIT |
| 03/02 | 03/02 | 183.00 | DEPOSIT |
| 03/02 | 03/02 | 121.00 | DEPOSIT |
| 03/03 | 03/03 | 709.95 | UBER USA 6787 EDI PAYMNT REF # 02606 2003375320 UBER USA 678 |
| 03/03 | 03/03 | 1,408.02 | Worldpay CREDIT DEP REF # 02606 2003639890 Worldpay 12645359 |

A division of Zions Bancorporation, N.A.                                        0007830-0000001-0020343

March 31, 2026
CN HOLDINGS LLC
█████ 699

## Sweep Account Reconciliation Form

The following form is designed to assist in your Sweep Account reconciliation efforts. Please use the following documents:

**For Loan Sweeps:** Checking Account Statement(s)
Loan Sweep Account Statement
Monthly Interest Statement
Checking Account Ledger

**For Sweeps:** Checking Account Statement(s)
Investment Sweep Account Statement
Checking Account Ledger

1. Using *either* your Investment Sweep Account Statement *or* Loan Sweep Statement, check your Sweep Account transfers against the corresponding debits and credits on your checking account statement(s).

2. Mark each entry in your checking account ledger that has been charged to your checking account (checks, deposits, etc.).

3. List the checks that have been written, but not yet charged to your checking account on the lines below:

| OUTSTANDING CHECKS | | | | | |
|---|---|---|---|---|---|
| Check Number | Check Amount | Check Number | Check Amount | Check Number | Check Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Total Amount** *(Enter this amount on line 6 below):* _____

4. Enter the ending balance from the Sweep Account statement.    SWEEP STATEMENT BALANCE    _____

5. Add the ending balance from the Checking Account statement. (if there is more than one checking account, add the balances together and enter the total on this line. If the checking account has a peg balance of $0.00, enter $0.00.)    CHECKING STATEMENT BALANCE + _____

6. Subtract the Outstanding Checks Total shown above.    OUTSTANDING CHECKS    – _____

7. Add any outstanding deposits.    OUTSTANDING DEPOSITS + _____

8. Calculate the Adjusted Bank Balance.    **ADJUSTED BANK BALANCE** = _____

9. Enter the ending balance from your checking account register. (if there is more than one checking account, add the account balances together and enter the total on this line.)    CHECKING REGISTER BALANCE + _____

***NOTE:** If reconciling an Investment Sweep account, go to step 11. For Loan Sweep accounts, go to step 10.*

10. Use the **Sweep Account statement** and **Monthly Investment statement** to reconcile transfers between the line of credit and sweep account to determine the net draw or net payment to the line. Add the draw or subtract the payment from the book balance.    NET CHANGE IN LINE    + or – _____

11. Subtract any bank charges from the account statements.    BANK CHARGES    – _____

12. Add interest/dividends received from the account statement.    INTEREST EARNED + _____

13. Calculate the Adjusted Register Balance. This should match the Adjusted Bank Balance (line 8).    **ADJUSTED REGISTER BALANCE** = _____

## SWEEP ACCOUNT ACTIVITY REPORT BALANCE DEFINITIONS:

- ***Accrued Interest M-T-D:*** The amount of interest accrued by the sweep that month to date.
- ***Current Balance:*** A positive balance denotes the total amount of funds in the sweep (collected funds, plus funds in float).
- ***Available Balance:*** A positive balance denotes the amount in one day float to the sweep available for the next business day. A negative balance denotes the amount drawn from uncollected funds.
- ***Collected Balance:*** A positive balance denotes the amount of funds collected from float or same day deposits or credits. Accrued interest is calculated with this amount multiplied by the interest rate.
- ***Principal Loan Balance owned Online:*** The amount currently owed to the Bank through the line of credit or loan.

SK800I

# ZIONS BANK.®

March 31, 2026
CN HOLDINGS LLC
■■■■ 4699

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/03 | 03/03 | 33.29 | Worldpay GIFTCARD REF # 02606 2003639896 Worldpay 1264535957 |
| 03/03 | 03/03 | 796.78 | PAYONEER 7362 EDI PAYMNT REF # 02606 2003991714 PAYONEER 736 |
| 03/03 | 03/03 | 157.03 | AMERICAN EXPRESS SETTLEMENT REF # 02606 2003996709 AMER EXPR |
| 03/04 | 03/04 | 1,832.25 | Worldpay CREDIT DEP REF # 02606 3004853749 Worldpay 12645359 |
| 03/04 | 03/04 | 93.92 | AMERICAN EXPRESS SETTLEMENT REF # 02606 3005210315 AMER EXPR |
| 03/05 | 03/05 | 1,969.04 | Worldpay CREDIT DEP REF # 02606 4006677216 Worldpay 12645359 |
| 03/05 | 03/05 | 119.48 | AMERICAN EXPRESS SETTLEMENT REF # 02606 4006987369 AMER EXPR |
| 03/06 | 03/06 | 31.27 | GRUBHUB INC Feb Actvty REF # 02606 3005120505 GRUBHUB INC 12 |
| 03/06 | 03/06 | 2,784.11 | DoorDash, Inc. Igancious REF # 02606 4007715417 DoorDash, In |
| 03/06 | 03/06 | 1,747.83 | Worldpay CREDIT DEP REF # 02606 5008066214 Worldpay 12645359 |
| 03/06 | 03/06 | 302.83 | AMERICAN EXPRESS SETTLEMENT REF # 02606 5008390514 AMER EXPR |
| 03/06 | 03/06 | 172.00 | DEPOSIT |
| 03/06 | 03/06 | 137.00 | DEPOSIT |
| 03/06 | 03/06 | 257.00 | DEPOSIT |
| 03/06 | 03/06 | 188.00 | DEPOSIT |
| 03/09 | 03/09 | 1,850.86 | Worldpay CREDIT DEP REF # 02606 8009159633 Worldpay 12645359 |
| 03/09 | 03/09 | 273.05 | AMERICAN EXPRESS SETTLEMENT REF # 02606 8009248054 AMER EXPR |
| 03/09 | 03/09 | 255.17 | AMERICAN EXPRESS SETTLEMENT REF # 02606 8009550408 AMER EXPR |
| 03/09 | 03/09 | 1,675.86 | Worldpay CREDIT DEP REF # 02606 8009570495 Worldpay 12645359 |
| 03/09 | 03/09 | 25.00 | Worldpay GIFTCARD REF # 02606 8009570498 Worldpay 1264535957 |
| 03/09 | 03/09 | 1,871.62 | Worldpay CREDIT DEP REF # 02606 8009633280 Worldpay 12645359 |
| 03/09 | 03/09 | 312.27 | AMERICAN EXPRESS SETTLEMENT REF # 02606 8009787007 AMER EXPR |
| 03/10 | 03/10 | 1,254.45 | Worldpay CREDIT DEP REF # 02606 9000861961 Worldpay 12645359 |
| 03/10 | 03/10 | 944.12 | UBER USA 6787 EDI PAYMNT REF # 02606 9000965051 UBER USA 678 |
| 03/10 | 03/10 | 85.18 | AMERICAN EXPRESS SETTLEMENT REF # 02606 9001168787 AMER EXPR |
| 03/10 | 03/10 | 367.16 | PAYONEER 7362 EDI PAYMNT REF # 02606 9001293299 PAYONEER 736 |
| 03/11 | 03/11 | 1,476.77 | Worldpay CREDIT DEP REF # 02607 0001931621 Worldpay 12645359 |
| 03/11 | 03/11 | 253.99 | AMERICAN EXPRESS SETTLEMENT REF # 02607 0002223880 AMER EXPR |
| 03/12 | 03/12 | 26.36 | Worldpay GIFTCARD REF # 02607 1003581039 Worldpay 1264535957 |
| 03/12 | 03/12 | 1,801.01 | Worldpay CREDIT DEP REF # 02607 1003581057 Worldpay 12645359 |
| 03/12 | 03/12 | 98.40 | AMERICAN EXPRESS SETTLEMENT REF # 02607 1003883268 AMER EXPR |
| 03/13 | 03/13 | 260.73 | GRUBHUB INC Mar Actvty REF # 02607 1003705694 GRUBHUB INC 12 |
| 03/13 | 03/13 | 2,767.07 | DoorDash, Inc. Igancious REF # 02607 1004662992 DoorDash, In |
| 03/13 | 03/13 | 11.36 | Worldpay GIFTCARD REF # 02607 2004845348 Worldpay 1264535957 |
| 03/13 | 03/13 | 1,659.85 | Worldpay CREDIT DEP REF # 02607 2004845351 Worldpay 12645359 |
| 03/13 | 03/13 | 55.15 | AMERICAN EXPRESS SETTLEMENT REF # 02607 2005162485 AMER EXPR |
| 03/13 | 03/13 | 164.00 | DEPOSIT |
| 03/13 | 03/13 | 135.00 | DEPOSIT |
| 03/13 | 03/13 | 215.00 | DEPOSIT |
| 03/13 | 03/13 | 178.00 | DEPOSIT |
| 03/13 | 03/13 | 184.00 | DEPOSIT |
| 03/13 | 03/13 | 84.00 | DEPOSIT |
| 03/13 | 03/13 | 170.00 | DEPOSIT |
| 03/16 | 03/16 | 1,988.07 | Worldpay CREDIT DEP REF # 02607 5005860901 Worldpay 12645359 |
| 03/16 | 03/16 | 243.46 | AMERICAN EXPRESS SETTLEMENT REF # 02607 5005941434 AMER EXPR |
| 03/16 | 03/16 | 280.48 | AMERICAN EXPRESS SETTLEMENT REF # 02607 5006254068 AMER EXPR |
| 03/16 | 03/16 | 13.30 | Worldpay GIFTCARD REF # 02607 5006269487 Worldpay 1264535957 |
| 03/16 | 03/16 | 2,360.26 | Worldpay CREDIT DEP REF # 02607 5006269493 Worldpay 12645359 |
| 03/16 | 03/16 | 24.67 | Worldpay GIFTCARD REF # 02607 5006332977 Worldpay 1264535957 |
| 03/16 | 03/16 | 1,560.00 | Worldpay CREDIT DEP REF # 02607 5006333004 Worldpay 12645359 |
| 03/16 | 03/16 | 125.76 | AMERICAN EXPRESS SETTLEMENT REF # 02607 5006611330 AMER EXPR |
| 03/17 | 03/17 | 945.45 | UBER USA 6787 EDI PAYMNT REF # 02607 5007465858 UBER USA 678 |
| 03/17 | 03/17 | 1,560.51 | Worldpay CREDIT DEP REF # 02607 6007624712 Worldpay 12645359 |
| 03/17 | 03/17 | 131.99 | AMERICAN EXPRESS SETTLEMENT REF # 02607 6007937528 AMER EXPR |
| 03/17 | 03/17 | 286.07 | PAYONEER 7362 EDI PAYMNT REF # 02607 6008091073 PAYONEER 736 |
| 03/18 | 03/18 | 2,191.02 | Worldpay CREDIT DEP REF # 02607 7008685398 Worldpay 12645359 |
| 03/18 | 03/18 | 79.05 | AMERICAN EXPRESS SETTLEMENT REF # 02607 7008948730 AMER EXPR |
| 03/18 | 03/18 | 91.00 | DEPOSIT |
| 03/18 | 03/18 | 113.00 | DEPOSIT |
| 03/18 | 03/18 | 69.00 | DEPOSIT |
| 03/18 | 03/18 | 136.00 | DEPOSIT |
| 03/18 | 03/18 | 143.00 | DEPOSIT |
| 03/19 | 03/19 | 11.58 | Worldpay GIFTCARD REF # 02607 8000154559 Worldpay 1264535957 |
| 03/19 | 03/19 | 1,481.12 | Worldpay CREDIT DEP REF # 02607 8000154565 Worldpay 12645359 |
| 03/19 | 03/19 | 189.61 | AMERICAN EXPRESS SETTLEMENT REF # 02607 8000419111 AMER EXPR |
| 03/20 | 03/20 | 166.06 | GRUBHUB INC Mar Actvty REF # 02607 8000247044 GRUBHUB INC 12 |
| 03/20 | 03/20 | 2,511.21 | DOORDASH, INC. IGANCIOUS REF # 02607 8000814263 DOORDASH, IN |
| 03/20 | 03/20 | 1,204.48 | Worldpay CREDIT DEP REF # 02607 9001402793 Worldpay 12645359 |
| 03/20 | 03/20 | 158.80 | AMERICAN EXPRESS SETTLEMENT REF # 02607 9001688534 AMER EXPR |
| 03/23 | 03/23 | 2,077.92 | Worldpay CREDIT DEP REF # 02608 2002344513 Worldpay 12645359 |

# ZIONS BANK.®

March 31, 2026
CN HOLDINGS LLC
� ▬▬ 4699

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/23 | 03/23 | 255.26 | AMERICAN EXPRESS SETTLEMENT REF # 02608 2002416734 AMER EXPR |
| 03/23 | 03/23 | 231.89 | AMERICAN EXPRESS SETTLEMENT REF # 02608 2002710692 AMER EXPR |
| 03/23 | 03/23 | 16.39 | Worldpay GIFTCARD REF # 02608 2002723977 Worldpay 1264535957 |
| 03/23 | 03/23 | 2,126.60 | Worldpay CREDIT DEP REF # 02608 2002723980 Worldpay 12645359 |
| 03/23 | 03/23 | 2,063.66 | Worldpay CREDIT DEP REF # 02608 2002784862 Worldpay 12645359 |
| 03/23 | 03/23 | 332.14 | AMERICAN EXPRESS SETTLEMENT REF # 02608 2003051981 AMER EXPR |
| 03/24 | 03/24 | 691.17 | UBER USA 6787 EDI PAYMNT REF # 02608 2003862570 UBER USA 678 |
| 03/24 | 03/24 | 1,203.42 | Worldpay CREDIT DEP REF # 02608 3004006884 Worldpay 12645359 |
| 03/24 | 03/24 | 31.34 | Worldpay GIFTCARD REF # 02608 3004006896 Worldpay 1264535957 |
| 03/24 | 03/24 | 161.98 | AMERICAN EXPRESS SETTLEMENT REF # 02608 3004289890 AMER EXPR |
| 03/24 | 03/24 | 660.46 | PAYONEER 7362 EDI PAYMNT REF # 02608 3004456149 PAYONEER 736 |
| 03/25 | 03/25 | 21.94 | Worldpay GIFTCARD REF # 02608 4005078188 Worldpay 1264535957 |
| 03/25 | 03/25 | 1,646.51 | Worldpay CREDIT DEP REF # 02608 4005078194 Worldpay 12645359 |
| 03/25 | 03/25 | 320.42 | AMERICAN EXPRESS SETTLEMENT REF # 02608 4005326013 AMER EXPR |
| 03/25 | 03/25 | 146.00 | DEPOSIT |
| 03/25 | 03/25 | 184.00 | DEPOSIT |
| 03/25 | 03/25 | 30.00 | DEPOSIT |
| 03/25 | 03/25 | 111.00 | DEPOSIT |
| 03/25 | 03/25 | 202.00 | DEPOSIT |
| 03/25 | 03/25 | 174.00 | DEPOSIT |
| 03/25 | 03/25 | 80.00 | DEPOSIT |
| 03/26 | 03/26 | 1,703.79 | Worldpay CREDIT DEP REF # 02608 5006496006 Worldpay 12645359 |
| 03/26 | 03/26 | 193.42 | AMERICAN EXPRESS SETTLEMENT REF # 02608 5006805964 AMER EXPR |
| 03/27 | 03/27 | 210.75 | GRUBHUB INC Mar Actvty REF # 02608 4006331045 GRUBHUB INC 12 |
| 03/27 | 03/27 | 2,157.08 | DOORDASH, INC. IGANCIOUS REF # 02608 5007597492 DOORDASH, IN |
| 03/27 | 03/27 | 45.95 | Worldpay GIFTCARD REF # 02608 6007792316 Worldpay 1264535957 |
| 03/27 | 03/27 | 1,604.57 | Worldpay CREDIT DEP REF # 02608 6007792304 Worldpay 12645359 |
| 03/27 | 03/27 | 233.01 | AMERICAN EXPRESS SETTLEMENT REF # 02608 6008104957 AMER EXPR |
| 03/27 | 03/27 | 82.00 | DEPOSIT |
| 03/27 | 03/27 | 34.00 | DEPOSIT |
| 03/30 | 03/30 | 1,932.52 | Worldpay CREDIT DEP REF # 02608 9008853403 Worldpay 12645359 |
| 03/30 | 03/30 | 169.80 | AMERICAN EXPRESS SETTLEMENT REF # 02608 9008939866 AMER EXPR |
| 03/30 | 03/30 | 296.85 | AMERICAN EXPRESS SETTLEMENT REF # 02608 9009254443 AMER EXPR |
| 03/30 | 03/30 | 2,061.05 | Worldpay CREDIT DEP REF # 02608 9009268541 Worldpay 12645359 |
| 03/30 | 03/30 | 13.12 | Worldpay GIFTCARD REF # 02608 9009340741 Worldpay 1264535957 |
| 03/30 | 03/30 | 2,282.05 | Worldpay CREDIT DEP REF # 02608 9009340744 Worldpay 12645359 |
| 03/30 | 03/30 | 114.46 | AMERICAN EXPRESS SETTLEMENT REF # 02608 9009533710 AMER EXPR |
| 03/30 | 03/30 | 138.00 | DEPOSIT |
| 03/30 | 03/30 | 106.00 | DEPOSIT |
| 03/30 | 03/30 | 83.00 | DEPOSIT |
| 03/31 | 03/31 | 1,274.30 | Worldpay CREDIT DEP REF # 02609 0000818296 Worldpay 12645359 |
| 03/31 | 03/31 | 26.53 | Worldpay GIFTCARD REF # 02609 0000818314 Worldpay 1264535957 |
| 03/31 | 03/31 | 723.36 | UBER USA 6787 EDI PAYMNT REF # 02609 0000912533 UBER USA 678 |
| 03/31 | 03/31 | 248.09 | AMERICAN EXPRESS SETTLEMENT REF # 02609 0001130197 AMER EXPR |
| 03/31 | 03/31 | 589.51 | PAYONEER 7362 EDI PAYMNT REF # 02609 0001383378 PAYONEER 736 |

## CHARGES/DEBITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/02 | 03/02 | 243.56- | FIREHOUSE SUBS PAYMENTS REF # 02605 8009447364 FIREHOUSE SUB |
| 03/02 | 03/02 | 389.69- | COMCAST-XFINITY CABLE SVCS REF # 02606 1000268279 COMCAST-XF |
| 03/02 | 03/02 | 418.75- | 2469216EA2ZH02ABR 2566 CITY OF NORTH SALT LAK801-936-3877 UT |
| 03/03 | 03/03 | 42.06- | CINTASCORPORATIO 67EAA77A3D REF # 02606 1001331414 CINTASCOR |
| 03/03 | 03/03 | 371.52- | Check No: 000000001255 |
| 03/03 | 03/03 | 35.00- | 2409162ED0FV9BJMV 2566 THE PRINT AUTHORITY FI615-468-2679 TN |
| 03/04 | 03/04 | 53.26- | AVIDBIT PURCHASE REF # 02606 3004890907 AVIDBIT 5330903620PU |
| 03/05 | 03/05 | 5,593.83- | NICHOLAS & CO IN 9302940000 REF # 02606 4006776420 NICHOLAS |
| 03/06 | 03/06 | 203.76- | Dominion Energy QGC REF # 02606 4006969441 Dominion Energy 1 |
| 03/09 | 03/09 | 704.84- | FIREHOUSE SUBS PAYMENTS REF # 02606 5008572910 FIREHOUSE SUB |
| 03/09 | 03/09 | 947.51- | FIREHOUSE SUBS PAYMENTS REF # 02606 5008572952 FIREHOUSE SUB |
| 03/10 | 03/10 | 1,007.81- | WORLDPAY CCDMTHCHGS REF # 02606 8009746830 WORLDPAY 98035959 |
| 03/10 | 03/10 | 42.06- | CINTASCORPORATIO 67EAA77A3D REF # 02606 8010148891 CINTASCOR |
| 03/10 | 03/10 | 5,000.00- | ONLINE XFER TO DDA ****4952 ID:002123441 |
| 03/11 | 03/11 | 81.45- | 2469216EM30PJBDRH 2566 IN *ADVANCED CO2 SYSTE208-3907686 ID |
| 03/12 | 03/12 | 5,916.01- | NICHOLAS & CO IN 9302940000 REF # 02607 1003570907 NICHOLAS |
| 03/13 | 03/13 | 15,000.00- | ONLINE XFER TO DDA ****4830 ID:001234196 |
| 03/16 | 03/16 | 1,326.97- | FIREHOUSE SUBS PAYMENTS REF # 02607 2005370800 FIREHOUSE SUB |

Case 26-21555   Doc 73   Filed 04/21/26   Entered 04/21/26 18:31:01   Desc Main
Document      Page 85 of 108

# ZIONS BANK®

March 31, 2026
CN HOLDINGS LLC
▇▇▇ 4699

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/16 | 03/16 | 903.88- | FIREHOUSE SUBS PAYMENTS REF # 02607 2005370831 FIREHOUSE SUB |
| 03/17 | 03/17 | 42.06- | CINTASCORPORATIO 67EAA77A3D REF # 02607 5006904809 CINTASCOR |
| 03/17 | 03/17 | 207.92- | AMERICAN EXPRESS AXP DISCNT REF # 02607 6007937082 AMER EXPR |
| 03/18 | 03/18 | 1,950.00- | POS PURCHASE ASTRO PLUMBING DRAINS WEST JORDAN UT US |
| 03/19 | 03/19 | 6,641.60- | NICHOLAS & CO IN 9302940000 REF # 02607 8000230374 NICHOLAS |
| 03/20 | 03/20 | 553.50- | ROCKYMTN/PACIFIC POWER BILL REF # 02607 9001368636 ROCKYMTN/ |
| 03/23 | 03/23 | 1,204.98- | FIREHOUSE SUBS PAYMENTS REF # 02607 9001882069 FIREHOUSE SUB |
| 03/23 | 03/23 | 901.44- | FIREHOUSE SUBS PAYMENTS REF # 02607 9001882135 FIREHOUSE SUB |
| 03/23 | 03/23 | 9.58- | 2411572EZS66JDZ99 2566 RUDD & COMPANY - REXBU208-3563677 ID |
| 03/24 | 03/24 | 42.06- | CINTASCORPORATIO 67EAA77A3D REF # 02608 2003330210 CINTASCOR |
| 03/24 | 03/24 | 29.99- | ambianceiq.com 8055129825 REF # 02608 2003763183 ambianceiq. |
| 03/24 | 03/24 | 50.42- | 2480197F2L309NZ66 2566 RENTOKIL TERMINIX 610-372-9700 PA 113 |
| 03/26 | 03/26 | 84.46- | NOVADINE INC ND-0226 REF # 02608 4005851237 NOVADINE INC 208 |
| 03/26 | 03/26 | 6,994.68- | NICHOLAS & CO IN 9302940000 REF # 02608 5006577308 NICHOLAS |
| 03/27 | 03/27 | 4,800.00- | BILLPAY F & V DICKSON TR ONLINE PMT REF # 02608 5006736303 F |
| 03/27 | 03/27 | 15,000.00- | ONLINE XFER TO DDA ****3393 ID:001316430 |
| 03/30 | 03/30 | 869.10- | FIREHOUSE SUBS PAYMENTS REF # 02608 6008248938 FIREHOUSE SUB |
| 03/30 | 03/30 | 1,164.70- | FIREHOUSE SUBS PAYMENTS REF # 02608 6008248977 FIREHOUSE SUB |
| 03/30 | 03/30 | 15.00- | Worldpay GIFTCARD REF # 02608 9008853406 Worldpay 1264535957 |
| 03/30 | 03/30 | 389.69- | COMCAST-XFINITY CABLE SVCS REF # 02608 9008927618 COMCAST-XF |
| 03/30 | 03/30 | 616.63- | Check No: 000000001256 |
| 03/31 | 03/31 | 2.75- | CASH DEPOSITED FEE |
| 03/31 | 03/31 | 52.20- | TRANSACTION FEE |

## CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1255 | 03/03 | $371.52 | 1256 | 03/30 | $616.63 |

## ACTIVITY COUNT

|  | During this period |
|---|---|
| Total Items | 168 |

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/28 | $16,994.00 | 03/11 | $32,777.20 | 03/23 | $31,098.00 |
| 03/02 | $23,475.00 | 03/12 | $28,786.96 | 03/24 | $33,723.90 |
| 03/03 | $26,131.49 | 03/13 | $19,671.12 | 03/25 | $36,639.77 |
| 03/04 | $28,004.40 | 03/16 | $24,036.27 | 03/26 | $31,457.84 |
| 03/05 | $24,499.09 | 03/17 | $26,710.31 | 03/27 | $16,025.20 |
| 03/06 | $29,915.37 | 03/18 | $27,582.38 | 03/30 | $20,166.93 |
| 03/09 | $34,526.85 | 03/19 | $22,623.09 | 03/31 | $22,973.77 |
| 03/10 | $31,127.89 | 03/20 | $26,110.14 |  |  |

## INTEREST

| Interest Earned This Statement Period | $0.00 | Number Of Days This Statement Period | 32 |
|---|---|---|---|
| Interest Paid Year-To-Date 2026 | $0.00 |  |  |

Current interest rate is 0.0000% with no rate change this statement period

A division of Zions Bancorporation, N.A.

0007830-0000003-0020345

ZIONS BANK Case 26-21555    Doc 73    Filed 04/21/26    Entered 04/21/26 18:31:01    Desc Main
Document        Page 86 of 108

March 31, 2026
CN HOLDINGS LLC
████4699

This page intentionally left blank

# ZIONS BANK®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

**Statement of Accounts**

This Statement: March 31, 2026
Last Statement: February 27, 2026

Primary Account: ████ 4830

0007832        1465-06-0000-ZFN-PG0007-00031

CN HOLDINGS LLC
FIREHOUSE SUBS
5634 JOLYN WAY
IDAHO FALLS, ID 83404-1239

**Direct Inquiries to:**
800-789-2265
WWW.ZIONSBANK.COM

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

Beginning May 21, 2026, your Business Inspire Checking will be renamed to Business Launch Account. We are also updating the options to waive the monthly service fee of $10. This fee will be waived if you maintain a daily account balance of at least $500. Additionally, you may also waive the monthly service fee by conducting $500 in debit card purchases or recurring debit card transactions or by conducting $500 in ACH or Zelle credits or debits. We are also updating the following fees:

- Excessive Transaction Fee: $0.50 per excessive item over 50 items per month
- ACH Direct Deposit Monthly Service Fee: $20 per month up to 20 transactions, $0.50 each after 20
- Online Domestic Outgoing Wire Fee: $20 per wire

For a detailed list of fees or additional information, please refer to your Business Launch Account product disclosure or Business Accounts Schedule of Fees located in the Agreement Center at www.zionsbank.com/personal/agreement-center/. You may also request a copy by calling Customer Service at 888-307-3411 or visiting your local branch.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Account Ending Balance |
|---|---|---|
| BUSINESS INSPIRE CHECKING | ████ 4830 | $25,866.99 |

## BUSINESS INSPIRE CHECKING 0983254830                                                           0151

| | Previous Balance | Deposits/Credits | Withdrawals/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|---|
| Count: | | 135 | 39 | 0 | |
| Amount: | 24,464.86 | 100,574.18 | 99,172.05- | 0.00 | 25,866.99 |

**DEPOSITS/CREDITS**

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/02 | 03/02 | 2,083.76 | Worldpay CREDIT DEP REF # 02606 1000186906 Worldpay 12645359 |
| 03/02 | 03/02 | 29.28 | Worldpay GIFTCARD REF # 02606 1000186909 Worldpay 1264535957 |
| 03/02 | 03/02 | 205.69 | AMERICAN EXPRESS SETTLEMENT REF # 02606 1000300079 AMER EXPR |
| 03/02 | 03/02 | 131.29 | AMERICAN EXPRESS SETTLEMENT REF # 02606 1000661820 AMER EXPR |
| 03/02 | 03/02 | 12.25 | Worldpay GIFTCARD REF # 02606 1000688176 Worldpay 1264535957 |
| 03/02 | 03/02 | 2,182.80 | Worldpay CREDIT DEP REF # 02606 1000688179 Worldpay 12645359 |
| 03/02 | 03/02 | 2,040.43 | Worldpay CREDIT DEP REF # 02606 100775694 Worldpay 12645359 |
| 03/02 | 03/02 | 204.35 | AMERICAN EXPRESS SETTLEMENT REF # 02606 1000997444 AMER EXPR |
| 03/02 | 03/02 | 77.00 | DEPOSIT |
| 03/02 | 03/02 | 83.00 | DEPOSIT |
| 03/02 | 03/02 | 67.00 | DEPOSIT |
| 03/03 | 03/03 | 784.45 | UBER USA 6787 EDI PAYMNT REF # 02606 2003374284 UBER USA 678 |

A division of Zions Bancorporation, N.A.                                                 0007832-0000001-0020350

Case 26-21555   Doc 73   Filed 04/21/26   Entered 04/21/26 18:31:01   Desc Main
Document      Page 88 of 108

March 31, 2026
CN HOLDINGS LLC
█████4830

## Sweep Account Reconciliation Form

The following form is designed to assist in your Sweep Account reconciliation efforts. Please use the following documents:

**For Loan Sweeps:**  Checking Account Statement(s)  
Loan Sweep Account Statement  
Monthly Interest Statement  
Checking Account Ledger

**For Sweeps:**  Checking Account Statement(s)  
Investment Sweep Account Statement  
Checking Account Ledger

1. Using *either* your Investment Sweep Account Statement *or* Loan Sweep Statement, check your Sweep Account transfers against the corresponding debits and credits on your checking account statement(s).

2. Mark each entry in your checking account ledger that has been charged to your checking account (checks, deposits, etc.).

3. List the checks that have been written, but not yet charged to your checking account on the lines below:

| OUTSTANDING CHECKS | | | | | |
|---|---|---|---|---|---|
| Check Number | Check Amount | Check Number | Check Amount | Check Number | Check Amount |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Total Amount *(Enter this amount on line 6 below)* : _____

4. Enter the ending balance from the Sweep Account statement.  SWEEP STATEMENT BALANCE  _____

5. Add the ending balance from the Checking Account statement. (if there is more than one checking account, add the balances together and enter the total on this line. If the checking account has a peg balance of $0.00, enter $0.00.)  CHECKING STATEMENT BALANCE  + _____

6. Subtract the Outstanding Checks Total shown above.  OUTSTANDING CHECKS  – _____

7. Add any outstanding deposits.  OUTSTANDING DEPOSITS  + _____

8. Calculate the Adjusted Bank Balance.  **ADJUSTED BANK BALANCE**  = _____

9. Enter the ending balance from your checking account register. (if there is more than one checking account, add the account balances together and enter the total on this line.)  CHECKING REGISTER BALANCE  + _____

*NOTE: If reconciling an Investment Sweep account, go to step 11. For Loan Sweep accounts, go to step 10.*

10. Use the **Sweep Account statement** and **Monthly Investment statement** to reconcile transfers between the line of credit and sweep account to determine the net draw or net payment to the line. Add the draw or subtract the payment from the book balance.  NET CHANGE IN LINE  + or – _____

11. Subtract any bank charges from the account statements.  BANK CHARGES  – _____

12. Add interest/dividends received from the account statement.  INTEREST EARNED  + _____

13. Calculate the Adjusted Register Balance. This should match the Adjusted Bank Balance (line 8).  **ADJUSTED REGISTER BALANCE**  = _____

## SWEEP ACCOUNT ACTIVITY REPORT BALANCE DEFINITIONS:

- *Accrued Interest M-T-D:* The amount of interest accrued by the sweep that month to date.

- *Current Balance:* A positive balance denotes the total amount of funds in the sweep (collected funds, plus funds in float).

- *Available Balance:* A positive balance denotes the amount in one day float to the sweep available for the next business day. A negative balance denotes the amount drawn from uncollected funds.

- *Collected Balance:* A positive balance denotes the amount of funds collected from float or same day deposits or credits. Accrued interest is calculated with this amount multiplied by the interest rate.

- *Principal Loan Balance owned Online:* The amount currently owed to the Bank through the line of credit or loan.

# ZIONS BANK.®

March 31, 2026
CN HOLDINGS LLC
▬▬ 4830

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/03 | 03/03 | 17.50 | Worldpay GIFTCARD REF # 02606 2003639926 Worldpay 1264535957 |
| 03/03 | 03/03 | 1,547.60 | Worldpay CREDIT DEP REF # 02606 2003639929 Worldpay 12645359 |
| 03/03 | 03/03 | 123.80 | AMERICAN EXPRESS SETTLEMENT REF # 02606 2003996721 AMER EXPR |
| 03/04 | 03/04 | 1,297.32 | Worldpay CREDIT DEP REF # 02606 3004853782 Worldpay 12645359 |
| 03/04 | 03/04 | 176.85 | AMERICAN EXPRESS SETTLEMENT REF # 02606 3005210327 AMER EXPR |
| 03/05 | 03/05 | 24.44 | Worldpay GIFTCARD REF # 02606 4006676622 Worldpay 1264535957 |
| 03/05 | 03/05 | 2,102.40 | Worldpay CREDIT DEP REF # 02606 4006676625 Worldpay 12645359 |
| 03/05 | 03/05 | 185.20 | AMERICAN EXPRESS SETTLEMENT REF # 02606 4006987381 AMER EXPR |
| 03/05 | 03/05 | 153.00 | DEPOSIT |
| 03/05 | 03/05 | 115.00 | DEPOSIT |
| 03/05 | 03/05 | 60.00 | DEPOSIT |
| 03/06 | 03/06 | 98.55 | GRUBHUB INC Feb Actvty REF # 02606 3005120417 GRUBHUB INC 12 |
| 03/06 | 03/06 | 51.23 | GRUBHUB INC Mar Actvty REF # 02606 3005801930 GRUBHUB INC 12 |
| 03/06 | 03/06 | 4,178.08 | DoorDash, Inc. Ignacious REF # 02606 4007362580 DoorDash, In |
| 03/06 | 03/06 | 21.87 | Worldpay GIFTCARD REF # 02606 5008066271 Worldpay 1264535957 |
| 03/06 | 03/06 | 1,856.67 | Worldpay CREDIT DEP REF # 02606 5008066274 Worldpay 12645359 |
| 03/06 | 03/06 | 181.70 | AMERICAN EXPRESS SETTLEMENT REF # 02606 5008390525 AMER EXPR |
| 03/09 | 03/09 | 46.87 | Worldpay GIFTCARD REF # 02606 8009159651 Worldpay 1264535957 |
| 03/09 | 03/09 | 1,957.86 | Worldpay CREDIT DEP REF # 02606 8009159654 Worldpay 12645359 |
| 03/09 | 03/09 | 99.02 | AMERICAN EXPRESS SETTLEMENT REF # 02606 8009248066 AMER EXPR |
| 03/09 | 03/09 | 297.29 | AMERICAN EXPRESS SETTLEMENT REF # 02606 8009550420 AMER EXPR |
| 03/09 | 03/09 | 42.55 | Worldpay GIFTCARD REF # 02606 8009570516 Worldpay 1264535957 |
| 03/09 | 03/09 | 1,615.90 | Worldpay CREDIT DEP REF # 02606 8009570519 Worldpay 12645359 |
| 03/09 | 03/09 | 2,132.17 | Worldpay CREDIT DEP REF # 02606 8009633289 Worldpay 12645359 |
| 03/09 | 03/09 | 122.36 | AMERICAN EXPRESS SETTLEMENT REF # 02606 8009787019 AMER EXPR |
| 03/09 | 03/09 | 46.00 | DEPOSIT |
| 03/09 | 03/09 | 88.00 | DEPOSIT |
| 03/09 | 03/09 | 97.00 | DEPOSIT |
| 03/09 | 03/09 | 89.00 | DEPOSIT |
| 03/10 | 03/10 | 1,788.72 | Worldpay CREDIT DEP REF # 02606 9000861979 Worldpay 12645359 |
| 03/10 | 03/10 | 32.13 | Worldpay GIFTCARD REF # 02606 9000861982 Worldpay 1264535957 |
| 03/10 | 03/10 | 878.14 | UBER USA 6787 EDI PAYMNT REF # 02606 9000965097 UBER USA 678 |
| 03/10 | 03/10 | 161.35 | AMERICAN EXPRESS SETTLEMENT REF # 02606 9001168799 AMER EXPR |
| 03/10 | 03/10 | 71.50 | PAYONEER 7362 EDI PAYMNT REF # 02606 9001302810 PAYONEER 736 |
| 03/11 | 03/11 | 1,595.71 | Worldpay CREDIT DEP REF # 02607 0001931313 Worldpay 12645359 |
| 03/11 | 03/11 | 217.62 | AMERICAN EXPRESS SETTLEMENT REF # 02607 0002223891 AMER EXPR |
| 03/12 | 03/12 | 2,394.71 | Worldpay CREDIT DEP REF # 02607 1003579615 Worldpay 12645359 |
| 03/12 | 03/12 | 16.00 | Worldpay GIFTCARD REF # 02607 1003580199 Worldpay 1264535957 |
| 03/12 | 03/12 | 76.45 | AMERICAN EXPRESS SETTLEMENT REF # 02607 1003883280 AMER EXPR |
| 03/12 | 03/12 | 20.00 | DEPOSIT |
| 03/12 | 03/12 | 113.00 | DEPOSIT |
| 03/12 | 03/12 | 80.00 | DEPOSIT |
| 03/13 | 03/13 | 60.02 | GRUBHUB INC Mar Actvty REF # 02607 1003705522 GRUBHUB INC 12 |
| 03/13 | 03/13 | 3,316.80 | DOORDASH, INC. IGNACIOUS REF # 02607 1004269112 DOORDASH, IN |
| 03/13 | 03/13 | 1,547.12 | Worldpay CREDIT DEP REF # 02607 2004845254 Worldpay 12645359 |
| 03/13 | 03/13 | 192.05 | AMERICAN EXPRESS SETTLEMENT REF # 02607 2005162496 AMER EXPR |
| 03/13 | 03/13 | 15,000.00 | ONLINE XFER FROM DDA ****4699 ID:001234196 |
| 03/16 | 03/16 | 2,236.84 | Worldpay CREDIT DEP REF # 02607 5005860925 Worldpay 12645359 |
| 03/16 | 03/16 | 114.31 | AMERICAN EXPRESS SETTLEMENT REF # 02607 5005941446 AMER EXPR |
| 03/16 | 03/16 | 192.89 | AMERICAN EXPRESS SETTLEMENT REF # 02607 5006254080 AMER EXPR |
| 03/16 | 03/16 | 1,867.61 | Worldpay CREDIT DEP REF # 02607 5006269502 Worldpay 12645359 |
| 03/16 | 03/16 | 22.41 | Worldpay GIFTCARD REF # 02607 5006269505 Worldpay 1264535957 |
| 03/16 | 03/16 | 1,594.63 | Worldpay CREDIT DEP REF # 02607 5006332998 Worldpay 12645359 |
| 03/16 | 03/16 | 17.95 | Worldpay GIFTCARD REF # 02607 5006333007 Worldpay 1264535957 |
| 03/16 | 03/16 | 89.36 | AMERICAN EXPRESS SETTLEMENT REF # 02607 5006611342 AMER EXPR |
| 03/16 | 03/16 | 50.00 | DEPOSIT |
| 03/16 | 03/16 | 102.00 | DEPOSIT |
| 03/16 | 03/16 | 111.00 | DEPOSIT |
| 03/16 | 03/16 | 16.00 | DEPOSIT |
| 03/17 | 03/17 | 1,098.81 | UBER USA 6787 EDI PAYMNT REF # 02607 5007464488 UBER USA 678 |
| 03/17 | 03/17 | 1,191.87 | Worldpay CREDIT DEP REF # 02607 6007624715 Worldpay 12645359 |
| 03/17 | 03/17 | 18.77 | Worldpay GIFTCARD REF # 02607 6007624820 Worldpay 1264535957 |
| 03/17 | 03/17 | 204.79 | AMERICAN EXPRESS SETTLEMENT REF # 02607 6007937540 AMER EXPR |
| 03/17 | 03/17 | 96.93 | PAYONEER 7362 EDI PAYMNT REF # 02607 6008098077 PAYONEER 736 |
| 03/18 | 03/18 | 1,259.99 | Worldpay CREDIT DEP REF # 02607 7008685612 Worldpay 12645359 |
| 03/18 | 03/18 | 9.62 | Worldpay GIFTCARD REF # 02607 7008685618 Worldpay 1264535957 |
| 03/18 | 03/18 | 53.23 | AMERICAN EXPRESS SETTLEMENT REF # 02607 7008948742 AMER EXPR |
| 03/19 | 03/19 | 1,998.09 | Worldpay CREDIT DEP REF # 02607 8000154578 Worldpay 12645359 |
| 03/19 | 03/19 | 17.13 | Worldpay GIFTCARD REF # 02607 8000154592 Worldpay 1264535957 |
| 03/19 | 03/19 | 44.15 | AMERICAN EXPRESS SETTLEMENT REF # 02607 8000419123 AMER EXPR |

0007832-0000002-0020351

# ZIONS BANK ®

March 31, 2026
CN HOLDINGS LLC
█54830

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/20 | 03/20 | 142.60 | GRUBHUB INC Mar Actvty REF # 02607 8000246882 GRUBHUB INC 12 |
| 03/20 | 03/20 | 3,485.43 | DoorDash, Inc. Ignacious REF # 02607 8001192374 DoorDash, In |
| 03/20 | 03/20 | 1,579.47 | Worldpay CREDIT DEP REF # 02607 9001402633 Worldpay 12645359 |
| 03/20 | 03/20 | 124.52 | AMERICAN EXPRESS SETTLEMENT REF # 02607 9001688546 AMER EXPR |
| 03/20 | 03/20 | 153.00 | DEPOSIT |
| 03/20 | 03/20 | 124.00 | DEPOSIT |
| 03/20 | 03/20 | 220.00 | DEPOSIT |
| 03/20 | 03/20 | 171.00 | DEPOSIT |
| 03/23 | 03/23 | 24.32 | Worldpay GIFTCARD REF # 02608 2002344522 Worldpay 1264535957 |
| 03/23 | 03/23 | 1,685.31 | Worldpay CREDIT DEP REF # 02608 2002344525 Worldpay 12645359 |
| 03/23 | 03/23 | 143.48 | AMERICAN EXPRESS SETTLEMENT REF # 02608 2002416745 AMER EXPR |
| 03/23 | 03/23 | 1,941.17 | Worldpay CREDIT DEP REF # 02608 2002723899 Worldpay 12645359 |
| 03/23 | 03/23 | 207.41 | AMERICAN EXPRESS SETTLEMENT REF # 02608 2002710704 AMER EXPR |
| 03/23 | 03/23 | 13.78 | Worldpay GIFTCARD REF # 02608 2002723902 Worldpay 1264535957 |
| 03/23 | 03/23 | 45.30 | Worldpay GIFTCARD REF # 02608 2002784778 Worldpay 1264535957 |
| 03/23 | 03/23 | 2,079.32 | Worldpay CREDIT DEP REF # 02608 2002784781 Worldpay 12645359 |
| 03/23 | 03/23 | 333.08 | AMERICAN EXPRESS SETTLEMENT REF # 02608 2003051993 AMER EXPR |
| 03/24 | 03/24 | 991.74 | UBER USA 6787 EDI PAYMNT REF # 02608 2003862242 UBER USA 678 |
| 03/24 | 03/24 | 1,065.10 | Worldpay CREDIT DEP REF # 02608 3004006893 Worldpay 12645359 |
| 03/24 | 03/24 | 33.97 | AMERICAN EXPRESS SETTLEMENT REF # 02608 3004289901 AMER EXPR |
| 03/24 | 03/24 | 136.00 | DEPOSIT |
| 03/24 | 03/24 | 49.00 | DEPOSIT |
| 03/24 | 03/24 | 156.00 | DEPOSIT |
| 03/24 | 03/24 | 138.00 | DEPOSIT |
| 03/24 | 03/24 | 98.60 | PAYONEER 7362 EDI PAYMNT REF # 02608 3004444511 PAYONEER 736 |
| 03/25 | 03/25 | 1,470.98 | Worldpay CREDIT DEP REF # 02608 4005078206 Worldpay 12645359 |
| 03/25 | 03/25 | 404.40 | AMERICAN EXPRESS SETTLEMENT REF # 02608 4005326025 AMER EXPR |
| 03/26 | 03/26 | 25.00 | Worldpay GIFTCARD REF # 02608 5006496003 Worldpay 1264535957 |
| 03/26 | 03/26 | 2,102.17 | Worldpay CREDIT DEP REF # 02608 5006496048 Worldpay 12645359 |
| 03/26 | 03/26 | 230.59 | AMERICAN EXPRESS SETTLEMENT REF # 02608 5006805976 AMER EXPR |
| 03/27 | 03/27 | 71.43 | GRUBHUB INC Mar Actvty REF # 02608 4006330861 GRUBHUB INC 12 |
| 03/27 | 03/27 | 3,282.81 | DoorDash, Inc. Ignacious REF # 02608 5007576177 DoorDash, In |
| 03/27 | 03/27 | 1,292.03 | Worldpay CREDIT DEP REF # 02608 6007792313 Worldpay 12645359 |
| 03/27 | 03/27 | 62.58 | AMERICAN EXPRESS SETTLEMENT REF # 02608 6008104969 AMER EXPR |
| 03/30 | 03/30 | 2,071.01 | Worldpay CREDIT DEP REF # 02608 9008853954 Worldpay 12645359 |
| 03/30 | 03/30 | 181.63 | AMERICAN EXPRESS SETTLEMENT REF # 02608 9008939878 AMER EXPR |
| 03/30 | 03/30 | 298.46 | AMERICAN EXPRESS SETTLEMENT REF # 02608 9009254455 AMER EXPR |
| 03/30 | 03/30 | 1,931.40 | Worldpay CREDIT DEP REF # 02608 9009268619 Worldpay 12645359 |
| 03/30 | 03/30 | 13.12 | Worldpay GIFTCARD REF # 02608 9009268622 Worldpay 1264535957 |
| 03/30 | 03/30 | 40.00 | Worldpay GIFTCARD REF # 02608 9009340771 Worldpay 1264535957 |
| 03/30 | 03/30 | 1,886.23 | Worldpay CREDIT DEP REF # 02608 9009341414 Worldpay 12645359 |
| 03/30 | 03/30 | 307.99 | AMERICAN EXPRESS SETTLEMENT REF # 02608 9009533722 AMER EXPR |
| 03/31 | 03/31 | 1,210.55 | Worldpay CREDIT DEP REF # 02609 0000818281 Worldpay 12645359 |
| 03/31 | 03/31 | 36.87 | Worldpay GIFTCARD REF # 02609 0000818284 Worldpay 1264535957 |
| 03/31 | 03/31 | 744.29 | UBER USA 6787 EDI PAYMNT REF # 02609 0000912579 UBER USA 678 |
| 03/31 | 03/31 | 225.97 | AMERICAN EXPRESS SETTLEMENT REF # 02609 0001130209 AMER EXPR |
| 03/31 | 03/31 | 343.84 | PAYONEER 7362 EDI PAYMNT REF # 02609 0001383334 PAYONEER 736 |
| 03/31 | 03/31 | 91.00 | DEPOSIT |
| 03/31 | 03/31 | 41.00 | DEPOSIT |
| 03/31 | 03/31 | 72.00 | DEPOSIT |
| 03/31 | 03/31 | 88.00 | DEPOSIT |
| 03/31 | 03/31 | 82.00 | DEPOSIT |
| 03/31 | 03/31 | 129.00 | DEPOSIT |

## CHARGES/DEBITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/02 | 03/02 | 313.02- | FIREHOUSE SUBS PAYMENTS REF # 02605 8009447366 FIREHOUSE SUB |
| 03/03 | 03/03 | 5,678.24- | Seasons Commerci RENT REF # 02606 1002547920 Seasons Commerc |
| 03/03 | 03/03 | 35.00- | 2409162ED0FV9BJMK 2533 THE PRINT AUTHORITY FI615-468-2679 TN |
| 03/04 | 03/04 | 40.04- | CINTASCORPORATIO 67EAA77A3D REF # 02606 2003952577 CINTASCOR |
| 03/04 | 03/04 | 53.26- | AVIDBIT PURCHASE REF # 02606 3004890906 AVIDBIT 5330903620PU |
| 03/04 | 03/04 | 101.96- | 2400077EE2X4ZYYS1 2533 PEAK STANDARD 188-87211115 UT 0906 |
| 03/05 | 03/05 | 4,642.53- | NICHOLAS & CO IN 9302940000 REF # 02606 4006776421 NICHOLAS |
| 03/05 | 03/05 | 149.45- | AMERICAN EXPRESS AXP DISCNT REF # 02606 4006986625 AMER EXPR |
| 03/09 | 03/09 | 842.04- | FIREHOUSE SUBS PAYMENTS REF # 02606 5008572912 FIREHOUSE SUB |
| 03/09 | 03/09 | 1,136.79- | FIREHOUSE SUBS PAYMENTS REF # 02606 5008572954 FIREHOUSE SUB |

# ZIONS BANK®

March 31, 2026
CN HOLDINGS LLC
████ 4830

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/10 | 03/10 | 1,046.32- | WORLDPAY CCDMTHCHGS REF # 02606 8009746841 WORLDPAY 98035959 |
| 03/10 | 03/10 | 5,000.00- | ONLINE XFER TO DDA ****4952 ID:002121263 |
| 03/11 | 03/11 | 40.04- | CINTASCORPORATIO 67EAA77A3D REF # 02606 9001265251 CINTASCOR |
| 03/11 | 03/11 | 146.25- | 2469216EM30PJBE1H 2533 IN *ADVANCED CO2 SYSTE208-3907686 ID |
| 03/12 | 03/12 | 6,615.70- | NICHOLAS & CO IN 9302940000 REF # 02607 1003570908 NICHOLAS |
| 03/13 | 03/13 | 608.54- | ROCKYMTN/PACIFIC POWER BILL REF # 02607 2004959863 ROCKYMTN/ |
| 03/13 | 03/13 | 30,000.00- | ONLINE XFER TO DDA ****3393 ID:001237475 |
| 03/16 | 03/16 | 1,393.15- | FIREHOUSE SUBS PAYMENTS REF # 02607 2005370802 FIREHOUSE SUB |
| 03/16 | 03/16 | 922.80- | FIREHOUSE SUBS PAYMENTS REF # 02607 2005370833 FIREHOUSE SUB |
| 03/18 | 03/18 | 40.04- | CINTASCORPORATIO 67EAA77A3D REF # 02607 6008068874 CINTASCOR |
| 03/19 | 03/19 | 17.49- | Dominion Energy QGC REF # 02607 7008932258 Dominion Energy 1 |
| 03/19 | 03/19 | 5,863.91- | NICHOLAS & CO IN 9302940000 REF # 02607 8000230375 NICHOLAS |
| 03/20 | 03/20 | 8,000.00- | ONLINE XFER TO DDA ****3393 ID:002479986 |
| 03/20 | 03/20 | 557.64- | 2469216EY2Z3E55Q0 2533 IN *PEAK SEASON, INC. 801-8288998 UT |
| 03/23 | 03/23 | 1,295.86- | FIREHOUSE SUBS PAYMENTS REF # 02607 9001882071 FIREHOUSE SUB |
| 03/23 | 03/23 | 894.39- | FIREHOUSE SUBS PAYMENTS REF # 02607 9001882137 FIREHOUSE SUB |
| 03/23 | 03/23 | 9.58- | 2411572EZS66JDZ8F 2533 RUDD & COMPANY - REXBU208-3563677 ID |
| 03/24 | 03/24 | 14.39- | Worldpay GIFTCARD REF # 02608 3004006902 Worldpay 1264535957 |
| 03/24 | 03/24 | 50.42- | 2480197F2L309NZ5Z 2533 RENTOKIL TERMINIX 610-372-9700 PA 113 |
| 03/25 | 03/25 | 40.04- | CINTASCORPORATIO 67EAA77A3D REF # 02608 3004428818 CINTASCOR |
| 03/25 | 03/25 | 355.93- | COMCAST-XFINITY CABLE SVCS REF # 02608 3004419012 COMCAST-XF |
| 03/26 | 03/26 | 86.24- | NOVADINE INC ND-0226 REF # 02608 4005851239 NOVADINE INC 208 |
| 03/26 | 03/26 | 5,918.64- | NICHOLAS & CO IN 9302940000 REF # 02608 5006577307 NICHOLAS |
| 03/27 | 03/27 | 15,000.00- | ONLINE XFER TO DDA ****3393 ID:001316922 |
| 03/30 | 03/30 | 888.19- | FIREHOUSE SUBS PAYMENTS REF # 02608 6008248940 FIREHOUSE SUB |
| 03/30 | 03/30 | 1,166.79- | FIREHOUSE SUBS PAYMENTS REF # 02608 6008248979 FIREHOUSE SUB |
| 03/30 | 03/30 | 3.67- | Worldpay GIFTCARD REF # 02608 9008853951 Worldpay 1264535957 |
| 03/31 | 03/31 | 148.35- | 2400077F92X596EYW 2533 PEAK STANDARD 188-87211115 UT 1658 |
| 03/31 | 03/31 | 55.35- | TRANSACTION FEE |

**CHECKS PROCESSED**

There were no transactions this period.

**ACTIVITY COUNT**

|  | During this period |
|---|---|
| Total Items | 174 |

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCE**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/28 | $24,464.86 | 03/11 | $36,711.62 | 03/23 | $28,190.24 |
| 03/02 | $31,268.69 | 03/12 | $32,796.08 | 03/24 | $30,793.84 |
| 03/03 | $28,028.80 | 03/13 | $22,303.53 | 03/25 | $32,273.25 |
| 03/04 | $29,307.71 | 03/16 | $26,402.58 | 03/26 | $28,626.13 |
| 03/05 | $27,155.77 | 03/17 | $29,013.75 | 03/27 | $18,334.98 |
| 03/06 | $33,543.87 | 03/18 | $30,296.55 | 03/30 | $23,006.17 |
| 03/09 | $38,199.06 | 03/19 | $26,474.52 | 03/31 | $25,866.99 |
| 03/10 | $35,084.58 | 03/20 | $23,916.90 | | |

# ZIONS BANK.®

March 31, 2026
CN HOLDINGS LLC
■■■■ 4830

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

...................................................................................................................................

**INTEREST**

| | | | |
|---|---|---|---|
| Interest Earned This Statement Period | $0.00 | Number Of Days This Statement Period | 32 |
| Interest Paid Year-To-Date  2026 | $0.00 | | |

Current interest rate is 0.0000% with no rate change this statement period

A division of Zions Bancorporation, N.A.                                                                          0007832-0000003-0020352

# ZIONS BANK®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

**Statement of Accounts**

This Statement: March 31, 2026
Last Statement:

Primary Account: ████4952

0045966          1465-06-0000-ZFN-PG0021-00018

CN HOLDINGS LLC
DBA FIREHOUSE SUBS
4240 SILVERADO DR
IDAHO FALLS, ID 83404-5035

**Direct Inquiries to:**
800-789-2265
WWW.ZIONSBANK.COM

**WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®**

Beginning May 21, 2026, your Business Inspire Checking will be renamed to Business Launch Account. We are also updating the options to waive the monthly service fee of $10. This fee will be waived if you maintain a daily account balance of at least $500. Additionally, you may also waive the monthly service fee by conducting $500 in debit card purchases or recurring debit card transactions or by conducting $500 in ACH or Zelle credits or debits. We are also updating the following fees:

- Excessive Transaction Fee: $0.50 per excessive item over 50 items per month
- ACH Direct Deposit Monthly Service Fee: $20 per month up to 20 transactions, $0.50 each after 20
- Online Domestic Outgoing Wire Fee: $20 per wire

For a detailed list of fees or additional information, please refer to your Business Launch Account product disclosure or Business Accounts Schedule of Fees located in the Agreement Center at www.zionsbank.com/personal/agreement-center/. You may also request a copy by calling Customer Service at 888-307-3411 or visiting your local branch.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Account Ending Balance |
|---|---|---|
| BUSINESS INSPIRE CHECKING | ████4952 | $11,512.50 |

## BUSINESS INSPIRE CHECKING 0986324952                                                0151

|  | Previous Balance | Deposits/Credits | Withdrawals/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|---|
| Count: |  | 20 | 3 | 0 |  |
| Amount: | 0.00 | 11,767.00 | 254.50- | 0.00 | 11,512.50 |

### DEPOSITS/CREDITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/10 | 03/10 | 5,000.00 | ONLINE XFER FROM DDA ****4830 ID:002121263 |
| 03/10 | 03/10 | 5,000.00 | ONLINE XFER FROM DDA ****4699 ID:002123441 |
| 03/13 | 03/13 | 75.00 | DEPOSIT |
| 03/13 | 03/13 | 40.00 | DEPOSIT |
| 03/13 | 03/13 | 75.00 | DEPOSIT |
| 03/13 | 03/13 | 53.00 | DEPOSIT |
| 03/20 | 03/20 | 59.00 | DEPOSIT |
| 03/20 | 03/20 | 133.00 | DEPOSIT |
| 03/20 | 03/20 | 80.00 | DEPOSIT |
| 03/20 | 03/20 | 77.00 | DEPOSIT |
| 03/20 | 03/20 | 185.00 | DEPOSIT |
| 03/20 | 03/20 | 193.00 | DEPOSIT |

A division of Zions Bancorporation, N.A.                                     0045966-0000001-0098150

March 31, 2026
CN HOLDINGS LLC
████4952

## Sweep Account Reconciliation Form

The following form is designed to assist in your Sweep Account reconciliation efforts. Please use the following documents:

**For Loan Sweeps:** Checking Account Statement(s)
Loan Sweep Account Statement
Monthly Interest Statement
Checking Account Ledger

**For Sweeps:** Checking Account Statement(s)
Investment Sweep Account Statement
Checking Account Ledger

1. Using *either* your Investment Sweep Account Statement *or* Loan Sweep Statement, check your Sweep Account transfers against the corresponding debits and credits on your checking account statement(s).

2. Mark each entry in your checking account ledger that has been charged to your checking account (checks, deposits, etc.).

3. List the checks that have been written, but not yet charged to your checking account on the lines below:

| OUTSTANDING CHECKS | | | | | |
|---|---|---|---|---|---|
| Check Number | Check Amount | Check Number | Check Amount | Check Number | Check Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Total Amount** *(Enter this amount on line 6 below)*: _____

4. Enter the ending balance from the Sweep Account statement.   SWEEP STATEMENT BALANCE   _____

5. Add the ending balance from the Checking Account statement. (if there is more than one checking account, add the balances together and enter the total on this line. If the checking account has a peg balance of $0.00, enter $0.00.)   CHECKING STATEMENT BALANCE   +   _____

6. Subtract the Outstanding Checks Total shown above.   OUTSTANDING CHECKS   –   _____

7. Add any outstanding deposits.   OUTSTANDING DEPOSITS   +   _____

8. Calculate the Adjusted Bank Balance.   **ADJUSTED BANK BALANCE**   =   _____

9. Enter the ending balance from your checking account register. (if there is more than one checking account, add the account balances together and enter the total on this line.)   CHECKING REGISTER BALANCE   +   _____

**NOTE:** *If reconciling an Investment Sweep account, go to step 11. For Loan Sweep accounts, go to step 10.*

10. Use the **Sweep Account statement** and **Monthly Investment statement** to reconcile transfers between the line of credit and sweep account to determine the net draw or net payment to the line. Add the draw or subtract the payment from the book balance.   NET CHANGE IN LINE   + or –   _____

11. Subtract any bank charges from the account statements.   BANK CHARGES   –   _____

12. Add interest/dividends received from the account statement.   INTEREST EARNED   +   _____

13. Calculate the Adjusted Register Balance. This should match the Adjusted Bank Balance (line 8).   **ADJUSTED REGISTER BALANCE**   =   _____

## SWEEP ACCOUNT ACTIVITY REPORT BALANCE DEFINITIONS:

- *Accrued Interest M-T-D:* The amount of interest accrued by the sweep that month to date.
- *Current Balance:* A positive balance denotes the total amount of funds in the sweep (collected funds, plus funds in float).
- *Available Balance:* A positive balance denotes the amount in one day float to the sweep available for the next business day. A negative balance denotes the amount drawn from uncollected funds.
- *Collected Balance:* A positive balance denotes the amount of funds collected from float or same day deposits or credits. Accrued interest is calculated with this amount multiplied by the interest rate.
- *Principal Loan Balance owned Online:* The amount currently owed to the Bank through the line of credit or loan.

SK800I

0045966-0000001-0098150

# ZIONS BANK.®

March 31, 2026
CN HOLDINGS LLC
███ 4952

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/20 | 03/20 | 157.00 | DEPOSIT |
| 03/27 | 03/27 | 130.00 | DEPOSIT |
| 03/27 | 03/27 | 126.00 | DEPOSIT |
| 03/27 | 03/27 | 34.00 | DEPOSIT |
| 03/27 | 03/27 | 106.00 | DEPOSIT |
| 03/27 | 03/27 | 122.00 | DEPOSIT |
| 03/27 | 03/27 | 88.00 | DEPOSIT |
| 03/27 | 03/27 | 34.00 | DEPOSIT |

**CHARGES/DEBITS**

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/17 | 03/17 | 29.50- | DELUXE CHECK ORDER REF # 02607 5006931973 DELUXE CHECK 14102 |
| 03/17 | 03/17 | 25.00- | F325200EW000DX076 3273 CARD DELIVERY FEE SALT LAKE CITY UT 0 |
| 03/23 | 03/23 | 200.00- | CITY OF SARATOGA DEBITS REF # 02607 9001754673 CITY OF SARAT |

**CHECKS PROCESSED**

There were no transactions this period.

**ACTIVITY COUNT**

|  | During this period |
|---|---|
| Total Items | 23 |

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCE**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/10 | $10,000.00 | 03/17 | $10,188.50 | 03/23 | $10,872.50 |
| 03/13 | $10,243.00 | 03/20 | $11,072.50 | 03/27 | $11,512.50 |

**INTEREST**

| | | | |
|---|---|---|---|
| Interest Earned This Statement Period | $0.00 | Number Of Days This Statement Period | 22 |
| Interest Paid Year-To-Date  2026 | $0.00 | | |

Current interest rate is 0.0000% with no rate change this statement period

March 31, 2026
CN HOLDINGS LLC
███4952

This page intentionally left blank

# ZIONS BANK®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

**Statement of Accounts**

This Statement: March 31, 2026
Last Statement: February 27, 2026

Primary Account ████5068

0003379            1465-06-0000-ZFN-PG0007-00032

CN HOLDINGS LLC
FIREHOUSE SUBS
5634 JOLYN WAY
IDAHO FALLS, ID 83404-1239

**Direct Inquiries to:**
800-789-2265
WWW.ZIONSBANK.COM

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

Beginning May 21, 2026, your Business Inspire Checking will be renamed to Business Launch Account. We are also updating the options to waive the monthly service fee of $10. This fee will be waived if you maintain a daily account balance of at least $500. Additionally, you may also waive the monthly service fee by conducting $500 in debit card purchases or recurring debit card transactions or by conducting $500 in ACH or Zelle credits or debits. We are also updating the following fees:

- Excessive Transaction Fee: $0.50 per excessive item over 50 items per month
- ACH Direct Deposit Monthly Service Fee: $20 per month up to 20 transactions, $0.50 each after 20
- Online Domestic Outgoing Wire Fee: $20 per wire

For a detailed list of fees or additional information, please refer to your Business Launch Account product disclosure or Business Accounts Schedule of Fees located in the Agreement Center at www.zionsbank.com/personal/agreement-center/. You may also request a copy by calling Customer Service at 888-307-3411 or visiting your local branch.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Account Ending Balance |
|---|---|---|
| BUSINESS INSPIRE CHECKING | ████5068 | $25,054.16 |

## BUSINESS INSPIRE CHECKING 0983255068                                                    0151

| | Previous Balance | Deposits/Credits | Withdrawals/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|---|
| Count: | | 135 | 35 | 0 | |
| Amount: | 20,408.87 | 91,896.98 | 87,251.69- | 0.00 | 25,054.16 |

### DEPOSITS/CREDITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/02 | 03/02 | 31.15 | Worldpay GIFTCARD REF # 02606 1000186930 Worldpay 1264535957 |
| 03/02 | 03/02 | 2,364.94 | Worldpay CREDIT DEP REF # 02606 1000186936 Worldpay 12645359 |
| 03/02 | 03/02 | 154.39 | AMERICAN EXPRESS SETTLEMENT REF # 02606 1000300099 AMER EXPR |
| 03/02 | 03/02 | 121.97 | AMERICAN EXPRESS SETTLEMENT REF # 02606 1000661837 AMER EXPR |
| 03/02 | 03/02 | 27.42 | Worldpay GIFTCARD REF # 02606 1000689994 Worldpay 1264535957 |
| 03/02 | 03/02 | 1,912.21 | Worldpay CREDIT DEP REF # 02606 1000689997 Worldpay 12645359 |
| 03/02 | 03/02 | 18.82 | Worldpay GIFTCARD REF # 02606 1000775676 Worldpay 1264535957 |
| 03/02 | 03/02 | 2,181.75 | Worldpay CREDIT DEP REF # 02606 1000775688 Worldpay 12645359 |
| 03/02 | 03/02 | 107.70 | AMERICAN EXPRESS SETTLEMENT REF # 02606 1000997463 AMER EXPR |
| 03/03 | 03/03 | 489.67 | UBER USA, LLC PARTNER REF # 02606 2003346549 UBER USA, LLC 1 |
| 03/03 | 03/03 | 913.23 | Worldpay CREDIT DEP REF # 02606 2003639989 Worldpay 12645359 |
| 03/03 | 03/03 | 41.25 | Worldpay GIFTCARD REF # 02606 2003639998 Worldpay 1264535957 |

Case 26-21555   Doc 73   Filed 04/21/26   Entered 04/21/26 18:31:01   Desc Main
Document       Page 98 of 108

March 31, 2026
CN HOLDINGS LLC
■■■5068

## Sweep Account Reconciliation Form

The following form is designed to assist in your Sweep Account reconciliation efforts. Please use the following documents:

**For Loan Sweeps:**  Checking Account Statement(s)
Loan Sweep Account Statement
Monthly Interest Statement
Checking Account Ledger

**For Sweeps:**  Checking Account Statement(s)
Investment Sweep Account Statement
Checking Account Ledger

1.  Using *either* your Investment Sweep Account Statement *or* Loan Sweep Statement, check your Sweep Account transfers against the corresponding debits and credits on your checking account statement(s).

2.  Mark each entry in your checking account ledger that has been charged to your checking account (checks, deposits, etc.).

3.  List the checks that have been written, but not yet charged to your checking account on the lines below:

| OUTSTANDING CHECKS | | | | | |
|---|---|---|---|---|---|
| Check Number | Check Amount | Check Number | Check Amount | Check Number | Check Amount |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Total Amount *(Enter this amount on line 6 below)* : _____

4.  Enter the ending balance from the Sweep Account statement.   SWEEP STATEMENT BALANCE   _____

5.  Add the ending balance from the Checking Account statement. (if there is more than one checking account, add the balances together and enter the total on this line. If the checking account has a peg balance of $0.00, enter $0.00.)   CHECKING STATEMENT BALANCE   +   _____

6.  Subtract the Outstanding Checks Total shown above.   OUTSTANDING CHECKS   −   _____

7.  Add any outstanding deposits.   OUTSTANDING DEPOSITS   +   _____

8.  Calculate the Adjusted Bank Balance.   **ADJUSTED BANK BALANCE**   =   _____

9.  Enter the ending balance from your checking account register. (if there is more than one checking account, add the account balances together and enter the total on this line.)   CHECKING REGISTER BALANCE   +   _____

**NOTE:** *If reconciling an Investment Sweep account, go to step 11. For Loan Sweep accounts, go to step 10.*

10. Use the **Sweep Account statement** and **Monthly Investment statement** to reconcile transfers between the line of credit and sweep account to determine the net draw or net payment to the line. Add the draw or subtract the payment from the book balance.   NET CHANGE IN LINE   + or −   _____

11. Subtract any bank charges from the account statements.   BANK CHARGES   −   _____

12. Add interest/dividends received from the account statement.   INTEREST EARNED   +   _____

13. Calculate the Adjusted Register Balance. This should match the Adjusted Bank Balance (line 8).   **ADJUSTED REGISTER BALANCE**   =   _____

## SWEEP ACCOUNT ACTIVITY REPORT BALANCE DEFINITIONS:

- *Accrued Interest M-T-D:* The amount of interest accrued by the sweep that month to date.

- *Current Balance:* A positive balance denotes the total amount of funds in the sweep (collected funds, plus funds in float).

- *Available Balance:* A positive balance denotes the amount in one day float to the sweep available for the next business day. A negative balance denotes the amount drawn from uncollected funds.

- *Collected Balance:* A positive balance denotes the amount of funds collected from float or same day deposits or credits. Accrued interest is calculated with this amount multiplied by the interest rate.

- *Principal Loan Balance owned Online:* The amount currently owed to the Bank through the line of credit or loan.

# ZIONS BANK.®

March 31, 2026
CN HOLDINGS LLC
■■■■ 5068

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/03 | 03/03 | 127.00 | DEPOSIT |
| 03/03 | 03/03 | 191.00 | DEPOSIT |
| 03/03 | 03/03 | 257.00 | DEPOSIT |
| 03/03 | 03/03 | 216.00 | DEPOSIT |
| 03/03 | 03/03 | 823.93 | PAYONEER 7362 EDI PAYMNT REF # 02606 2003991644 PAYONEER 736 |
| 03/03 | 03/03 | 14.52 | AMERICAN EXPRESS SETTLEMENT REF # 02606 2003996741 AMER EXPR |
| 03/04 | 03/04 | 1,532.67 | Worldpay CREDIT DEP REF # 02606 3004853788 Worldpay 12645359 |
| 03/04 | 03/04 | 131.69 | AMERICAN EXPRESS SETTLEMENT REF # 02606 3005210347 AMER EXPR |
| 03/05 | 03/05 | 59.71 | Worldpay GIFTCARD REF # 02606 4006676639 Worldpay 1264535957 |
| 03/05 | 03/05 | 1,362.34 | Worldpay CREDIT DEP REF # 02606 4006676648 Worldpay 12645359 |
| 03/05 | 03/05 | 41.88 | AMERICAN EXPRESS SETTLEMENT REF # 02606 4006987399 AMER EXPR |
| 03/06 | 03/06 | 88.41 | GRUBHUB INC Feb Actvty REF # 02606 3005120437 GRUBHUB INC 12 |
| 03/06 | 03/06 | 40.15 | GRUBHUB INC Mar Actvty REF # 02606 3005801861 GRUBHUB INC 12 |
| 03/06 | 03/06 | 4,924.28 | DoorDash, Inc. Ignacious REF # 02606 4007361771 DoorDash, In |
| 03/06 | 03/06 | 15.00 | Worldpay GIFTCARD REF # 02606 5008066136 Worldpay 1264535957 |
| 03/06 | 03/06 | 2,428.57 | Worldpay CREDIT DEP REF # 02606 5008066208 Worldpay 12645359 |
| 03/06 | 03/06 | 167.62 | AMERICAN EXPRESS SETTLEMENT REF # 02606 5008390544 AMER EXPR |
| 03/06 | 03/06 | 145.00 | DEPOSIT |
| 03/06 | 03/06 | 129.00 | DEPOSIT |
| 03/06 | 03/06 | 102.00 | DEPOSIT |
| 03/09 | 03/09 | 1,727.16 | Worldpay CREDIT DEP REF # 02606 8009159663 Worldpay 12645359 |
| 03/09 | 03/09 | 62.36 | AMERICAN EXPRESS SETTLEMENT REF # 02606 8009248084 AMER EXPR |
| 03/09 | 03/09 | 130.16 | AMERICAN EXPRESS SETTLEMENT REF # 02606 8009550423 AMER EXPR |
| 03/09 | 03/09 | 2,340.08 | Worldpay CREDIT DEP REF # 02606 8009570711 Worldpay 12645359 |
| 03/09 | 03/09 | 9.62 | Worldpay GIFTCARD REF # 02606 8009570720 Worldpay 1264535957 |
| 03/09 | 03/09 | 2,513.79 | Worldpay CREDIT DEP REF # 02606 8009633295 Worldpay 12645359 |
| 03/09 | 03/09 | 74.54 | Worldpay GIFTCARD REF # 02606 8009633320 Worldpay 1264535957 |
| 03/09 | 03/09 | 154.01 | AMERICAN EXPRESS SETTLEMENT REF # 02606 8009787038 AMER EXPR |
| 03/10 | 03/10 | 438.94 | UBER USA, LLC PARTNER REF # 02606 8010743983 UBER USA, LLC 1 |
| 03/10 | 03/10 | 1,596.47 | Worldpay CREDIT DEP REF # 02606 9000861991 Worldpay 12645359 |
| 03/10 | 03/10 | 57.40 | Worldpay GIFTCARD REF # 02606 9000861994 Worldpay 1264535957 |
| 03/10 | 03/10 | 171.17 | AMERICAN EXPRESS SETTLEMENT REF # 02606 9001168819 AMER EXPR |
| 03/10 | 03/10 | 161.00 | DEPOSIT |
| 03/10 | 03/10 | 179.00 | DEPOSIT |
| 03/10 | 03/10 | 237.00 | DEPOSIT |
| 03/10 | 03/10 | 72.00 | DEPOSIT |
| 03/10 | 03/10 | 969.79 | PAYONEER 7362 EDI PAYMNT REF # 02606 9001293309 PAYONEER 736 |
| 03/11 | 03/11 | 1,681.39 | Worldpay CREDIT DEP REF # 02607 0001933387 Worldpay 12645359 |
| 03/11 | 03/11 | 169.17 | AMERICAN EXPRESS SETTLEMENT REF # 02607 0002223910 AMER EXPR |
| 03/12 | 03/12 | 1,501.84 | Worldpay CREDIT DEP REF # 02607 1003580250 Worldpay 12645359 |
| 03/12 | 03/12 | 17.50 | Worldpay GIFTCARD REF # 02607 1003580304 Worldpay 1264535957 |
| 03/12 | 03/12 | 93.32 | AMERICAN EXPRESS SETTLEMENT REF # 02607 1003883299 AMER EXPR |
| 03/13 | 03/13 | 86.38 | GRUBHUB INC Mar Actvty REF # 02607 1003705419 GRUBHUB INC 12 |
| 03/13 | 03/13 | 3,035.03 | DOORDASH, INC. IGNACIOUS REF # 02607 1004693987 DOORDASH, IN |
| 03/13 | 03/13 | 3.68 | Worldpay GIFTCARD REF # 02607 2004845262 Worldpay 1264535957 |
| 03/13 | 03/13 | 1,694.18 | Worldpay CREDIT DEP REF # 02607 2004845504 Worldpay 12645359 |
| 03/13 | 03/13 | 328.85 | AMERICAN EXPRESS SETTLEMENT REF # 02607 2005162515 AMER EXPR |
| 03/13 | 03/13 | 49.00 | DEPOSIT |
| 03/13 | 03/13 | 211.00 | DEPOSIT |
| 03/13 | 03/13 | 146.00 | DEPOSIT |
| 03/16 | 03/16 | 1,601.96 | Worldpay CREDIT DEP REF # 02607 5005860928 Worldpay 12645359 |
| 03/16 | 03/16 | 4.94 | Worldpay GIFTCARD REF # 02607 5005860931 Worldpay 1264535957 |
| 03/16 | 03/16 | 331.94 | AMERICAN EXPRESS SETTLEMENT REF # 02607 5005941465 AMER EXPR |
| 03/16 | 03/16 | 263.70 | AMERICAN EXPRESS SETTLEMENT REF # 02607 5006254098 AMER EXPR |
| 03/16 | 03/16 | 35.49 | Worldpay GIFTCARD REF # 02607 5006269517 Worldpay 1264535957 |
| 03/16 | 03/16 | 2,224.39 | Worldpay CREDIT DEP REF # 02607 5006269520 Worldpay 12645359 |
| 03/16 | 03/16 | 2,308.77 | Worldpay CREDIT DEP REF # 02607 5006332890 Worldpay 12645359 |
| 03/16 | 03/16 | 89.29 | AMERICAN EXPRESS SETTLEMENT REF # 02607 5006611360 AMER EXPR |
| 03/17 | 03/17 | 516.25 | UBER USA, LLC PARTNER REF # 02607 5007506304 UBER USA, LLC 1 |
| 03/17 | 03/17 | 15.15 | Worldpay GIFTCARD REF # 02607 6007624730 Worldpay 1264535957 |
| 03/17 | 03/17 | 1,580.82 | Worldpay CREDIT DEP REF # 02607 6007624736 Worldpay 12645359 |
| 03/17 | 03/17 | 43.58 | AMERICAN EXPRESS SETTLEMENT REF # 02607 6007937560 AMER EXPR |
| 03/17 | 03/17 | 75.00 | DEPOSIT |
| 03/17 | 03/17 | 53.00 | DEPOSIT |
| 03/17 | 03/17 | 173.00 | DEPOSIT |
| 03/17 | 03/17 | 76.00 | DEPOSIT |
| 03/17 | 03/17 | 1,367.38 | PAYONEER 7362 EDI PAYMNT REF # 02607 6008091213 PAYONEER 736 |
| 03/18 | 03/18 | 1,101.80 | Worldpay CREDIT DEP REF # 02607 7008685768 Worldpay 12645359 |
| 03/18 | 03/18 | 25.00 | Worldpay GIFTCARD REF # 02607 7008685809 Worldpay 1264535957 |
| 03/18 | 03/18 | 110.69 | AMERICAN EXPRESS SETTLEMENT REF # 02607 7008948761 AMER EXPR |

# ZIONS BANK.®

March 31, 2026
CN HOLDINGS LLC
█████ 5068

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/19 | 03/19 | 1,622.03 | Worldpay CREDIT DEP REF # 02607 8000154625 Worldpay 12645359 |
| 03/19 | 03/19 | 1.49 | Worldpay GIFTCARD REF # 02607 8000154628 Worldpay 1264535957 |
| 03/19 | 03/19 | 305.54 | AMERICAN EXPRESS SETTLEMENT REF # 02607 8000419142 AMER EXPR |
| 03/20 | 03/20 | 135.25 | GRUBHUB INC Mar Actvty REF # 02607 8000246770 GRUBHUB INC 12 |
| 03/20 | 03/20 | 3,329.46 | DOORDASH, INC. IGNACIOUS REF # 02607 8001216643 DOORDASH, IN |
| 03/20 | 03/20 | 11.50 | Worldpay GIFTCARD REF # 02607 9001402739 Worldpay 1264535957 |
| 03/20 | 03/20 | 1,989.63 | Worldpay CREDIT DEP REF # 02607 9001402760 Worldpay 12645359 |
| 03/20 | 03/20 | 168.34 | AMERICAN EXPRESS SETTLEMENT REF # 02607 9001688565 AMER EXPR |
| 03/20 | 03/20 | 125.00 | DEPOSIT |
| 03/20 | 03/20 | 179.00 | DEPOSIT |
| 03/20 | 03/20 | 102.00 | DEPOSIT |
| 03/23 | 03/23 | 1,746.37 | Worldpay CREDIT DEP REF # 02608 2002344540 Worldpay 12645359 |
| 03/23 | 03/23 | 99.45 | AMERICAN EXPRESS SETTLEMENT REF # 02608 2002416764 AMER EXPR |
| 03/23 | 03/23 | 252.10 | AMERICAN EXPRESS SETTLEMENT REF # 02608 2002710721 AMER EXPR |
| 03/23 | 03/23 | 2,412.11 | Worldpay CREDIT DEP REF # 02608 2002723926 Worldpay 12645359 |
| 03/23 | 03/23 | 6.12 | Worldpay GIFTCARD REF # 02608 2002723929 Worldpay 1264535957 |
| 03/23 | 03/23 | 2,097.64 | Worldpay CREDIT DEP REF # 02608 2002785107 Worldpay 12645359 |
| 03/23 | 03/23 | 206.77 | AMERICAN EXPRESS SETTLEMENT REF # 02608 2003052010 AMER EXPR |
| 03/24 | 03/24 | 195.23 | UBER USA, LLC PARTNER REF # 02608 2003881355 UBER USA, LLC 1 |
| 03/24 | 03/24 | 1,423.88 | Worldpay CREDIT DEP REF # 02608 3004006778 Worldpay 12645359 |
| 03/24 | 03/24 | 97.73 | AMERICAN EXPRESS SETTLEMENT REF # 02608 3004289920 AMER EXPR |
| 03/24 | 03/24 | 253.00 | DEPOSIT |
| 03/24 | 03/24 | 139.00 | DEPOSIT |
| 03/24 | 03/24 | 139.00 | DEPOSIT |
| 03/24 | 03/24 | 91.00 | DEPOSIT |
| 03/24 | 03/24 | 353.28 | PAYONEER 7362 EDI PAYMNT REF # 02608 3004444469 PAYONEER 736 |
| 03/25 | 03/25 | 1,524.10 | Worldpay CREDIT DEP REF # 02608 4005076431 Worldpay 12645359 |
| 03/25 | 03/25 | 169.46 | AMERICAN EXPRESS SETTLEMENT REF # 02608 4005326043 AMER EXPR |
| 03/26 | 03/26 | 1,904.19 | Worldpay CREDIT DEP REF # 02608 5006496027 Worldpay 12645359 |
| 03/26 | 03/26 | 56.12 | AMERICAN EXPRESS SETTLEMENT REF # 02608 5006805996 AMER EXPR |
| 03/27 | 03/27 | 3,906.86 | DoorDash, Inc. Ignacious REF # 02608 5007569415 DoorDash, In |
| 03/27 | 03/27 | 120.86 | GRUBHUB INC Mar Actvty REF # 02608 4006330757 GRUBHUB INC 12 |
| 03/27 | 03/27 | 2,026.31 | Worldpay CREDIT DEP REF # 02608 6007792328 Worldpay 12645359 |
| 03/27 | 03/27 | 135.25 | AMERICAN EXPRESS SETTLEMENT REF # 02608 6008104989 AMER EXPR |
| 03/27 | 03/27 | 42.00 | DEPOSIT |
| 03/27 | 03/27 | 164.00 | DEPOSIT |
| 03/27 | 03/27 | 213.00 | DEPOSIT |
| 03/30 | 03/30 | 1,745.54 | Worldpay CREDIT DEP REF # 02608 9008853445 Worldpay 12645359 |
| 03/30 | 03/30 | 9.62 | Worldpay GIFTCARD REF # 02608 9008853448 Worldpay 1264535957 |
| 03/30 | 03/30 | 26.55 | AMERICAN EXPRESS SETTLEMENT REF # 02608 9008939896 AMER EXPR |
| 03/30 | 03/30 | 230.57 | AMERICAN EXPRESS SETTLEMENT REF # 02608 9009254472 AMER EXPR |
| 03/30 | 03/30 | 2,423.14 | Worldpay CREDIT DEP REF # 02608 9009268634 Worldpay 12645359 |
| 03/30 | 03/30 | 3,189.50 | Worldpay CREDIT DEP REF # 02608 9009341435 Worldpay 12645359 |
| 03/30 | 03/30 | 21.87 | Worldpay GIFTCARD REF # 02608 9009341450 Worldpay 1264535957 |
| 03/30 | 03/30 | 188.10 | AMERICAN EXPRESS SETTLEMENT REF # 02608 9009533739 AMER EXPR |
| 03/31 | 03/31 | 429.91 | UBER USA, LLC PARTNER REF # 02608 9010688299 UBER USA, LLC 1 |
| 03/31 | 03/31 | 1,551.73 | Worldpay CREDIT DEP REF # 02609 0000818308 Worldpay 12645359 |
| 03/31 | 03/31 | 97.54 | AMERICAN EXPRESS SETTLEMENT REF # 02609 0001130227 AMER EXPR |
| 03/31 | 03/31 | 91.00 | DEPOSIT |
| 03/31 | 03/31 | 104.00 | DEPOSIT |
| 03/31 | 03/31 | 233.00 | DEPOSIT |
| 03/31 | 03/31 | 78.00 | DEPOSIT |
| 03/31 | 03/31 | 660.59 | PAYONEER 7362 EDI PAYMNT REF # 02609 0001372988 PAYONEER 736 |

**CHARGES/DEBITS**

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/02 | 03/02 | 319.16- | FIREHOUSE SUBS PAYMENTS REF # 02605 8009447368 FIREHOUSE SUB |
| 03/02 | 03/02 | 824.70- | ROCKYMTN/PACIFIC POWER BILL REF # 02606 1000521533 ROCKYMTN/ |
| 03/04 | 03/04 | 53.26- | AVIDBIT PURCHASE REF # 02606 3004890905 AVIDBIT 5330903620PU |
| 03/05 | 03/05 | 53.43- | Worldpay CREDIT EXC REF # 02606 4006676657 Worldpay 12645359 |
| 03/05 | 03/05 | 6,320.77- | NICHOLAS & CO IN 9302940000 REF # 02606 4006776422 NICHOLAS |
| 03/05 | 03/05 | 102.83- | AMERICAN EXPRESS AXP DISCNT REF # 02606 4006986628 AMER EXPR |
| 03/09 | 03/09 | 837.76- | FIREHOUSE SUBS PAYMENTS REF # 02606 5008572914 FIREHOUSE SUB |
| 03/09 | 03/09 | 1,156.42- | FIREHOUSE SUBS PAYMENTS REF # 02606 5008572956 FIREHOUSE SUB |
| 03/09 | 03/09 | 9.82- | Worldpay GIFTCARD REF # 02606 8009159669 Worldpay 1264535957 |
| 03/09 | 03/09 | 35.00- | 2409162EH0FV6D3HN 7806 THE PRINT AUTHORITY FI615-468-2679 TN |

# ZIONS BANK.®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

March 31, 2026
CN HOLDINGS LLC
████ 5068

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/10 | 03/10 | 978.01- | WORLDPAY CCDMTHCHGS REF # 02606 8009746844 WORLDPAY 98035959 |
| 03/10 | 03/10 | 7,006.69- | ZIFF PROPERTIES March Rent REF # 02606 9001058721 ZIFF PROPE |
| 03/11 | 03/11 | 151.84- | 2469216EM30PJBDXN 7806 IN *ADVANCED CO2 SYSTE208-3907686 ID |
| 03/12 | 03/12 | 6,696.42- | NICHOLAS & CO IN 9302940000 REF # 02607 1003570909 NICHOLAS |
| 03/13 | 03/13 | 15,000.00- | ONLINE XFER TO DDA ****3393 ID:001242010 |
| 03/16 | 03/16 | 1,446.17- | FIREHOUSE SUBS PAYMENTS REF # 02607 2005370804 FIREHOUSE SUB |
| 03/16 | 03/16 | 955.90- | FIREHOUSE SUBS PAYMENTS REF # 02607 2005370835 FIREHOUSE SUB |
| 03/19 | 03/19 | 136.32- | Dominion Energy QGC REF # 02607 7008931825 Dominion Energy 1 |
| 03/19 | 03/19 | 6,759.46- | NICHOLAS & CO IN 9302940000 REF # 02607 8000230376 NICHOLAS |
| 03/20 | 03/20 | 10,000.00- | ONLINE XFER TO DDA ****3393 ID:002479828 |
| 03/20 | 03/20 | 943.88- | 2469216EY2Z3E55D0 7806 IN *PEAK SEASON, INC. 801-8288998 UT |
| 03/23 | 03/23 | 1,355.43- | FIREHOUSE SUBS PAYMENTS REF # 02607 9001882073 FIREHOUSE SUB |
| 03/23 | 03/23 | 942.88- | FIREHOUSE SUBS PAYMENTS REF # 02607 9001882139 FIREHOUSE SUB |
| 03/23 | 03/23 | 369.97- | COMCAST-XFINITY CABLE SVCS REF # 02608 2002405599 COMCAST-XF |
| 03/23 | 03/23 | 60.00- | 2475542F2JLTYKYV1 7806 HAWX LLC 855-5272343 UT 0426 |
| 03/23 | 03/23 | 9.59- | 2411572EZS66JDZ87 7806 RUDD & COMPANY - REXBU208-3563677 ID |
| 03/26 | 03/26 | 64.78- | NOVADINE INC ND-0226 REF # 02608 4005851240 NOVADINE INC 208 |
| 03/26 | 03/26 | 21.92- | Worldpay GIFTCARD REF # 02608 5006496051 Worldpay 1264535957 |
| 03/26 | 03/26 | 6,451.53- | NICHOLAS & CO IN 9302940000 REF # 02608 5006577309 NICHOLAS |
| 03/27 | 03/27 | 15,000.00- | ONLINE XFER TO DDA ****3393 ID:001318286 |
| 03/30 | 03/30 | 960.43- | FIREHOUSE SUBS PAYMENTS REF # 02608 6008248942 FIREHOUSE SUB |
| 03/30 | 03/30 | 1,307.64- | FIREHOUSE SUBS PAYMENTS REF # 02608 6008248981 FIREHOUSE SUB |
| 03/31 | 03/31 | 862.83- | ROCKYMTN/PACIFIC POWER BILL REF # 02608 9010695752 ROCKYMTN/ |
| 03/31 | 03/31 | 3.75- | CASH DEPOSITED FEE |
| 03/31 | 03/31 | 53.10- | TRANSACTION FEE |

## CHECKS PROCESSED

There were no transactions this period.

## ACTIVITY COUNT

|  | During this period |
|---|---|
| Total Items | 170 |

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/28 | $20,408.87 | 03/11 | $36,466.50 | 03/23 | $25,745.21 |
| 03/02 | $26,185.36 | 03/12 | $31,382.74 | 03/24 | $28,437.33 |
| 03/03 | $29,258.96 | 03/13 | $21,936.86 | 03/25 | $30,130.89 |
| 03/04 | $30,870.06 | 03/16 | $26,395.27 | 03/26 | $25,552.97 |
| 03/05 | $25,856.96 | 03/17 | $30,295.45 | 03/27 | $17,161.25 |
| 03/06 | $33,896.99 | 03/18 | $31,532.94 | 03/30 | $22,728.07 |
| 03/09 | $38,869.71 | 03/19 | $26,566.22 | 03/31 | $25,054.16 |
| 03/10 | $34,767.78 | 03/20 | $21,662.52 |  |  |

## INTEREST

| | | | |
|---|---|---|---|
| Interest Earned This Statement Period | $0.00 | Number Of Days This Statement Period | 32 |
| Interest Paid Year-To-Date 2026 | $0.00 | | |

Current interest rate is 0.0000% with no rate change this statement period

A division of Zions Bancorporation, N.A.

0003379-0000003-0008937

March 31, 2026
CN HOLDINGS LLC
███5068

This page intentionally left blank

0003379-0000003-0008937

# ZIONS BANK ®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

**Statement of Accounts**

This Statement: March 31, 2026
Last Statement: February 27, 2026

Primary Account: ▮▮▮8252

0019014          1465-06-0000-ZFN-PG0007-00025

CN HOLDINGS LLC
FIREHOUSE SUBS
5634 JOLYN WAY
IDAHO FALLS, ID 83404-1239

**Direct Inquiries to:**
800-789-2265
WWW.ZIONSBANK.COM

**WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®**

Beginning May 21, 2026, your Business Inspire Checking will be renamed to Business Launch Account. We are also updating the options to waive the monthly service fee of $10. This fee will be waived if you maintain a daily account balance of at least $500. Additionally, you may also waive the monthly service fee by conducting $500 in debit card purchases or recurring debit card transactions or by conducting $500 in ACH or Zelle credits or debits. We are also updating the following fees:

- Excessive Transaction Fee: $0.50 per excessive item over 50 items per month
- ACH Direct Deposit Monthly Service Fee: $20 per month up to 20 transactions, $0.50 each after 20
- Online Domestic Outgoing Wire Fee: $20 per wire

For a detailed list of fees or additional information, please refer to your Business Launch Account product disclosure or Business Accounts Schedule of Fees located in the Agreement Center at www.zionsbank.com/personal/agreement-center/. You may also request a copy by calling Customer Service at 888-307-3411 or visiting your local branch.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Account Ending Balance |
|---|---|---|
| BUSINESS INSPIRE CHECKING | ▮▮▮8252 | $21,831.10 |

## BUSINESS INSPIRE CHECKING 0985498252                                                                0151

| | Previous Balance | Deposits/Credits | Withdrawals/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|---|
| Count: | | 135 | 35 | 0 | |
| Amount: | 12,114.72 | 80,261.82 | 70,545.44- | 0.00 | 21,831.10 |

### DEPOSITS/CREDITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/02 | 03/02 | 31.26 | Worldpay GIFTCARD REF # 02606 1000187329 Worldpay 1264535957 |
| 03/02 | 03/02 | 1,891.08 | Worldpay CREDIT DEP REF # 02606 1000187356 Worldpay 12645359 |
| 03/02 | 03/02 | 142.04 | AMERICAN EXPRESS SETTLEMENT REF # 02606 1000300125 AMER EXPR |
| 03/02 | 03/02 | 145.24 | AMERICAN EXPRESS SETTLEMENT REF # 02606 1000661864 AMER EXPR |
| 03/02 | 03/02 | 1,972.99 | Worldpay CREDIT DEP REF # 02606 1000690009 Worldpay 12645359 |
| 03/02 | 03/02 | 7.31 | Worldpay GIFTCARD REF # 02606 1000690018 Worldpay 1264535957 |
| 03/02 | 03/02 | 0.49 | Worldpay GIFTCARD REF # 02606 1000775697 Worldpay 1264535957 |
| 03/02 | 03/02 | 2,576.97 | Worldpay CREDIT DEP REF # 02606 1000775709 Worldpay 12645359 |
| 03/02 | 03/02 | 34.62 | AMERICAN EXPRESS SETTLEMENT REF # 02606 1000997485 AMER EXPR |
| 03/03 | 03/03 | 750.14 | UBER USA 6787 EDI PAYMNT REF # 02606 2003375674 UBER USA 678 |
| 03/03 | 03/03 | 1,484.51 | Worldpay CREDIT DEP REF # 02606 2003639839 Worldpay 12645359 |
| 03/03 | 03/03 | 67.03 | Worldpay GIFTCARD REF # 02606 2003639842 Worldpay 1264535957 |

March 31, 2026
CN HOLDINGS LLC
█8252

## Sweep Account Reconciliation Form

The following form is designed to assist in your Sweep Account reconciliation efforts. Please use the following documents:

**For Loan Sweeps:** Checking Account Statement(s)
Loan Sweep Account Statement
Monthly Interest Statement
Checking Account Ledger

**For Sweeps:** Checking Account Statement(s)
Investment Sweep Account Statement
Checking Account Ledger

1. Using *either* your Investment Sweep Account Statement *or* Loan Sweep Statement, check your Sweep Account transfers against the corresponding debits and credits on your checking account statement(s).

2. Mark each entry in your checking account ledger that has been charged to your checking account (checks, deposits, etc.).

3. List the checks that have been written, but not yet charged to your checking account on the lines below:

| OUTSTANDING CHECKS | | | | | |
|---|---|---|---|---|---|
| Check Number | Check Amount | Check Number | Check Amount | Check Number | Check Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Total Amount *(Enter this amount on line 6 below)*: _____

4. Enter the ending balance from the Sweep Account statement.   SWEEP STATEMENT BALANCE   _____

5. Add the ending balance from the Checking Account statement. (if there is more than one checking account, add the balances together and enter the total on this line. If the checking account has a peg balance of $0.00, enter $0.00.)   CHECKING STATEMENT BALANCE   +   _____

6. Subtract the Outstanding Checks Total shown above.   OUTSTANDING CHECKS   −   _____

7. Add any outstanding deposits.   OUTSTANDING DEPOSITS   +   _____

8. Calculate the Adjusted Bank Balance.   **ADJUSTED BANK BALANCE**   =   _____

9. Enter the ending balance from your checking account register. (if there is more than one checking account, add the account balances together and enter the total on this line.)   CHECKING REGISTER BALANCE   +   _____

***NOTE:** If reconciling an Investment Sweep account, go to step 11. For Loan Sweep accounts, go to step 10.*

10. Use the **Sweep Account statement** and **Monthly Investment statement** to reconcile transfers between the line of credit and sweep account to determine the net draw or net payment to the line. Add the draw or subtract the payment from the book balance.   NET CHANGE IN LINE   + or −   _____

11. Subtract any bank charges from the account statements.   BANK CHARGES   −   _____

12. Add interest/dividends received from the account statement.   INTEREST EARNED   +   _____

13. Calculate the Adjusted Register Balance. This should match the Adjusted Bank Balance (line 8).   **ADJUSTED REGISTER BALANCE**   =   _____

## SWEEP ACCOUNT ACTIVITY REPORT BALANCE DEFINITIONS:

- *Accrued Interest M-T-D:* The amount of interest accrued by the sweep that month to date.
- *Current Balance:* A positive balance denotes the total amount of funds in the sweep (collected funds, plus funds in float).
- *Available Balance:* A positive balance denotes the amount in one day float to the sweep available for the next business day. A negative balance denotes the amount drawn from uncollected funds.
- *Collected Balance:* A positive balance denotes the amount of funds collected from float or same day deposits or credits. Accrued interest is calculated with this amount multiplied by the interest rate.
- *Principal Loan Balance owned Online:* The amount currently owed to the Bank through the line of credit or loan.

SK800I

0019014-0000001-0046587

# ZIONS BANK.®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

March 31, 2026
CN HOLDINGS LLC
████ 8252

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/03 | 03/03 | 429.54 | PAYONEER 7362 EDI PAYMNT REF # 02606 2003991794 PAYONEER 736 |
| 03/03 | 03/03 | 190.01 | AMERICAN EXPRESS SETTLEMENT REF # 02606 2003996755 AMER EXPR |
| 03/04 | 03/04 | 29.70 | Worldpay GIFTCARD REF # 02606 3004853826 Worldpay 1264535957 |
| 03/04 | 03/04 | 895.34 | Worldpay CREDIT DEP REF # 02606 3004853829 Worldpay 12645359 |
| 03/04 | 03/04 | 73.86 | AMERICAN EXPRESS SETTLEMENT REF # 02606 3005210374 AMER EXPR |
| 03/05 | 03/05 | 1,607.97 | Worldpay CREDIT DEP REF # 02606 4006677225 Worldpay 12645359 |
| 03/05 | 03/05 | 9.37 | Worldpay GIFTCARD REF # 02606 4006677228 Worldpay 1264535957 |
| 03/05 | 03/05 | 97.10 | AMERICAN EXPRESS SETTLEMENT REF # 02606 4006987425 AMER EXPR |
| 03/06 | 03/06 | 79.93 | GRUBHUB INC Feb Actvty REF # 02606 3005120444 GRUBHUB INC 12 |
| 03/06 | 03/06 | 41.05 | GRUBHUB INC Mar Actvty REF # 02606 3005802044 GRUBHUB INC 12 |
| 03/06 | 03/06 | 3,686.12 | DoorDash, Inc. DoorDash - REF # 02606 4007722711 DoorDash, I |
| 03/06 | 03/06 | 1,724.22 | Worldpay CREDIT DEP REF # 02606 5008066301 Worldpay 12645359 |
| 03/06 | 03/06 | 121.39 | AMERICAN EXPRESS SETTLEMENT REF # 02606 5008390572 AMER EXPR |
| 03/09 | 03/09 | 1,204.60 | Worldpay CREDIT DEP REF # 02606 8009159723 Worldpay 12645359 |
| 03/09 | 03/09 | 19.00 | Worldpay GIFTCARD REF # 02606 8009159726 Worldpay 1264535957 |
| 03/09 | 03/09 | 107.51 | AMERICAN EXPRESS SETTLEMENT REF # 02606 8009248114 AMER EXPR |
| 03/09 | 03/09 | 150.29 | AMERICAN EXPRESS SETTLEMENT REF # 02606 8009550448 AMER EXPR |
| 03/09 | 03/09 | 18.59 | Worldpay GIFTCARD REF # 02606 8009570723 Worldpay 1264535957 |
| 03/09 | 03/09 | 1,397.08 | Worldpay CREDIT DEP REF # 02606 8009570729 Worldpay 12645359 |
| 03/09 | 03/09 | 1.11 | Worldpay GIFTCARD REF # 02606 8009633413 Worldpay 1264535957 |
| 03/09 | 03/09 | 2,137.39 | Worldpay CREDIT DEP REF # 02606 8009633461 Worldpay 12645359 |
| 03/09 | 03/09 | 233.12 | AMERICAN EXPRESS SETTLEMENT REF # 02606 8009787061 AMER EXPR |
| 03/10 | 03/10 | 30.00 | Worldpay GIFTCARD REF # 02606 9000862177 Worldpay 1264535957 |
| 03/10 | 03/10 | 1,250.22 | Worldpay CREDIT DEP REF # 02606 9000862180 Worldpay 12645359 |
| 03/10 | 03/10 | 768.51 | UBER USA 6787 EDI PAYMNT REF # 02606 9000965245 UBER USA 678 |
| 03/10 | 03/10 | 195.84 | AMERICAN EXPRESS SETTLEMENT REF # 02606 9001168836 AMER EXPR |
| 03/10 | 03/10 | 220.00 | DEPOSIT |
| 03/10 | 03/10 | 13.00 | DEPOSIT |
| 03/10 | 03/10 | 40.00 | DEPOSIT |
| 03/10 | 03/10 | 90.00 | DEPOSIT |
| 03/10 | 03/10 | 40.00 | DEPOSIT |
| 03/10 | 03/10 | 20.00 | DEPOSIT |
| 03/10 | 03/10 | 80.00 | DEPOSIT |
| 03/10 | 03/10 | 190.00 | DEPOSIT |
| 03/10 | 03/10 | 20.00 | DEPOSIT |
| 03/10 | 03/10 | 40.00 | DEPOSIT |
| 03/10 | 03/10 | 120.00 | DEPOSIT |
| 03/10 | 03/10 | 100.00 | DEPOSIT |
| 03/10 | 03/10 | 164.76 | PAYONEER 7362 EDI PAYMNT REF # 02606 9001302748 PAYONEER 736 |
| 03/11 | 03/11 | 1,516.30 | Worldpay CREDIT DEP REF # 02607 0001932788 Worldpay 12645359 |
| 03/11 | 03/11 | 145.71 | AMERICAN EXPRESS SETTLEMENT REF # 02607 0002223940 AMER EXPR |
| 03/12 | 03/12 | 36.84 | Worldpay GIFTCARD REF # 02607 1003580811 Worldpay 1264535957 |
| 03/12 | 03/12 | 1,360.45 | Worldpay CREDIT DEP REF # 02607 1003580814 Worldpay 12645359 |
| 03/12 | 03/12 | 150.32 | AMERICAN EXPRESS SETTLEMENT REF # 02607 1003883327 AMER EXPR |
| 03/13 | 03/13 | 303.40 | GRUBHUB INC Mar Actvty REF # 02607 1003705704 GRUBHUB INC 12 |
| 03/13 | 03/13 | 3,576.46 | DoorDash, Inc. DoorDash - REF # 02607 1004660488 DoorDash, I |
| 03/13 | 03/13 | 1,565.89 | Worldpay CREDIT DEP REF # 02607 2004845871 Worldpay 12645359 |
| 03/13 | 03/13 | 12.27 | Worldpay GIFTCARD REF # 02607 2004845876 Worldpay 1264535957 |
| 03/13 | 03/13 | 154.00 | AMERICAN EXPRESS SETTLEMENT REF # 02607 2005162545 AMER EXPR |
| 03/16 | 03/16 | 35.00 | Worldpay GIFTCARD REF # 02607 5005861018 Worldpay 1264535957 |
| 03/16 | 03/16 | 1,904.55 | Worldpay CREDIT DEP REF # 02607 5005861021 Worldpay 12645359 |
| 03/16 | 03/16 | 275.82 | AMERICAN EXPRESS SETTLEMENT REF # 02607 5005941490 AMER EXPR |
| 03/16 | 03/16 | 28.14 | AMERICAN EXPRESS SETTLEMENT REF # 02607 5006254126 AMER EXPR |
| 03/16 | 03/16 | 3.00 | Worldpay GIFTCARD REF # 02607 5006270800 Worldpay 1264535957 |
| 03/16 | 03/16 | 1,806.50 | Worldpay CREDIT DEP REF # 02607 5006270803 Worldpay 12645359 |
| 03/16 | 03/16 | 29.16 | Worldpay GIFTCARD REF # 02607 5006332941 Worldpay 1264535957 |
| 03/16 | 03/16 | 1,739.48 | Worldpay CREDIT DEP REF # 02607 5006332953 Worldpay 12645359 |
| 03/16 | 03/16 | 230.91 | AMERICAN EXPRESS SETTLEMENT REF # 02607 5006611382 AMER EXPR |
| 03/16 | 03/16 | 18.00 | DEPOSIT |
| 03/16 | 03/16 | 182.00 | DEPOSIT |
| 03/16 | 03/16 | 140.00 | DEPOSIT |
| 03/16 | 03/16 | 132.00 | DEPOSIT |
| 03/17 | 03/17 | 853.28 | UBER USA 6787 EDI PAYMNT REF # 02607 5007464524 UBER USA 678 |
| 03/17 | 03/17 | 1,286.48 | Worldpay CREDIT DEP REF # 02607 6007624877 Worldpay 12645359 |
| 03/17 | 03/17 | 21.87 | Worldpay GIFTCARD REF # 02607 6007624981 Worldpay 1264535957 |
| 03/17 | 03/17 | 88.62 | AMERICAN EXPRESS SETTLEMENT REF # 02607 6007937575 AMER EXPR |
| 03/17 | 03/17 | 558.60 | PAYONEER 7362 EDI PAYMNT REF # 02607 6008091159 PAYONEER 736 |
| 03/18 | 03/18 | 20.22 | Worldpay GIFTCARD REF # 02607 7008685199 Worldpay 1264535957 |
| 03/18 | 03/18 | 838.60 | Worldpay CREDIT DEP REF # 02607 7008685309 Worldpay 12645359 |
| 03/18 | 03/18 | 53.63 | AMERICAN EXPRESS SETTLEMENT REF # 02607 7008948789 AMER EXPR |

A division of Zions Bancorporation, N.A.

0019014-0000002-0046588

# ZIONS BANK®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

March 31, 2026
CN HOLDINGS LLC
████ 252

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/19 | 03/19 | 25.00 | Worldpay GIFTCARD REF # 02607 8000154788 Worldpay 1264535957 |
| 03/19 | 03/19 | 949.97 | Worldpay CREDIT DEP REF # 02607 8000154791 Worldpay 12645359 |
| 03/19 | 03/19 | 43.23 | AMERICAN EXPRESS SETTLEMENT REF # 02607 8000419168 AMER EXPR |
| 03/20 | 03/20 | 219.92 | GRUBHUB INC Mar Actvty REF # 02607 8000247051 GRUBHUB INC 12 |
| 03/20 | 03/20 | 52.67 | Worldpay GIFTCARD REF # 02607 9001402796 Worldpay 1264535957 |
| 03/20 | 03/20 | 2,666.23 | DOORDASH, INC. DOORDASH - REF # 02607 8000619502 DOORDASH, I |
| 03/20 | 03/20 | 1,898.16 | Worldpay CREDIT DEP REF # 02607 9001402799 Worldpay 12645359 |
| 03/20 | 03/20 | 187.16 | AMERICAN EXPRESS SETTLEMENT REF # 02607 9001688593 AMER EXPR |
| 03/23 | 03/23 | 44.79 | Worldpay GIFTCARD REF # 02608 2002344492 Worldpay 1264535957 |
| 03/23 | 03/23 | 1,587.80 | Worldpay CREDIT DEP REF # 02608 2002344501 Worldpay 12645359 |
| 03/23 | 03/23 | 278.02 | AMERICAN EXPRESS SETTLEMENT REF # 02608 2002416789 AMER EXPR |
| 03/23 | 03/23 | 155.05 | AMERICAN EXPRESS SETTLEMENT REF # 02608 2002710745 AMER EXPR |
| 03/23 | 03/23 | 54.06 | Worldpay GIFTCARD REF # 02608 2002723989 Worldpay 1264535957 |
| 03/23 | 03/23 | 1,803.84 | Worldpay CREDIT DEP REF # 02608 2002723992 Worldpay 12645359 |
| 03/23 | 03/23 | 26.96 | Worldpay GIFTCARD REF # 02608 2002785110 Worldpay 1264535957 |
| 03/23 | 03/23 | 2,199.69 | Worldpay CREDIT DEP REF # 02608 2002785119 Worldpay 12645359 |
| 03/23 | 03/23 | 396.13 | AMERICAN EXPRESS SETTLEMENT REF # 02608 2003052032 AMER EXPR |
| 03/24 | 03/24 | 796.16 | UBER USA 6787 EDI PAYMNT REF # 02608 2003861783 UBER USA 678 |
| 03/24 | 03/24 | 1,075.19 | Worldpay CREDIT DEP REF # 02608 3004006947 Worldpay 12645359 |
| 03/24 | 03/24 | 46.12 | Worldpay GIFTCARD REF # 02608 3004006959 Worldpay 1264535957 |
| 03/24 | 03/24 | 207.76 | AMERICAN EXPRESS SETTLEMENT REF # 02608 3004289934 AMER EXPR |
| 03/24 | 03/24 | 76.00 | DEPOSIT |
| 03/24 | 03/24 | 112.00 | DEPOSIT |
| 03/24 | 03/24 | 15.00 | DEPOSIT |
| 03/24 | 03/24 | 10.00 | DEPOSIT |
| 03/24 | 03/24 | 66.00 | DEPOSIT |
| 03/24 | 03/24 | 160.00 | DEPOSIT |
| 03/24 | 03/24 | 110.00 | DEPOSIT |
| 03/24 | 03/24 | 130.00 | DEPOSIT |
| 03/24 | 03/24 | 63.00 | DEPOSIT |
| 03/24 | 03/24 | 212.77 | PAYONEER 7362 EDI PAYMNT REF # 02608 3004444487 PAYONEER 736 |
| 03/25 | 03/25 | 32.83 | Worldpay GIFTCARD REF # 02608 4005078170 Worldpay 1264535957 |
| 03/25 | 03/25 | 1,607.18 | Worldpay CREDIT DEP REF # 02608 4005078176 Worldpay 12645359 |
| 03/25 | 03/25 | 142.79 | AMERICAN EXPRESS SETTLEMENT REF # 02608 4005326073 AMER EXPR |
| 03/26 | 03/26 | 1,409.01 | Worldpay CREDIT DEP REF # 02608 5006495904 Worldpay 12645359 |
| 03/26 | 03/26 | 10.49 | Worldpay GIFTCARD REF # 02608 5006495907 Worldpay 1264535957 |
| 03/26 | 03/26 | 178.88 | AMERICAN EXPRESS SETTLEMENT REF # 02608 5006806021 AMER EXPR |
| 03/27 | 03/27 | 332.30 | GRUBHUB INC Mar Actvty REF # 02608 4006331048 GRUBHUB INC 12 |
| 03/27 | 03/27 | 3,331.73 | DoorDash, Inc. DoorDash - REF # 02608 5007201483 DoorDash, I |
| 03/27 | 03/27 | 1,844.64 | Worldpay CREDIT DEP REF # 02608 6007791876 Worldpay 12645359 |
| 03/27 | 03/27 | 128.84 | AMERICAN EXPRESS SETTLEMENT REF # 02608 6008105013 AMER EXPR |
| 03/30 | 03/30 | 2,407.99 | Worldpay CREDIT DEP REF # 02608 9008853418 Worldpay 12645359 |
| 03/30 | 03/30 | 100.24 | AMERICAN EXPRESS SETTLEMENT REF # 02608 9008939925 AMER EXPR |
| 03/30 | 03/30 | 316.89 | AMERICAN EXPRESS SETTLEMENT REF # 02608 9009254497 AMER EXPR |
| 03/30 | 03/30 | 1,896.12 | Worldpay CREDIT DEP REF # 02608 9009268724 Worldpay 12645359 |
| 03/30 | 03/30 | 12.00 | Worldpay GIFTCARD REF # 02608 9009341630 Worldpay 1264535957 |
| 03/30 | 03/30 | 1,834.64 | Worldpay CREDIT DEP REF # 02608 9009341636 Worldpay 12645359 |
| 03/30 | 03/30 | 365.55 | AMERICAN EXPRESS SETTLEMENT REF # 02608 9009533760 AMER EXPR |
| 03/31 | 03/31 | 42.62 | Worldpay GIFTCARD REF # 02609 0000819278 Worldpay 1264535957 |
| 03/31 | 03/31 | 2,016.84 | Worldpay CREDIT DEP REF # 02609 0000819284 Worldpay 12645359 |
| 03/31 | 03/31 | 618.92 | UBER USA 6787 EDI PAYMNT REF # 02609 0000916898 UBER USA 678 |
| 03/31 | 03/31 | 86.07 | AMERICAN EXPRESS SETTLEMENT REF # 02609 0001130243 AMER EXPR |
| 03/31 | 03/31 | 68.77 | PAYONEER 7362 EDI PAYMNT REF # 02609 0001372972 PAYONEER 736 |

## CHARGES/DEBITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/02 | 03/02 | 305.45- | FIREHOUSE SUBS PAYMENTS REF # 02605 8009447374 FIREHOUSE SUB |
| 03/02 | 03/02 | 628.45- | ROCKYMTN/PACIFIC POWER BILL REF # 02606 1000521528 ROCKYMTN/ |
| 03/03 | 03/03 | 7,121.25- | AscentiumCapital LEASECHG REF # 02606 2003295415 AscentiumCa |
| 03/03 | 03/03 | 35.00- | 2409162ED0FV9BJS8 9226 THE PRINT AUTHORITY FI615-468-2679 TN |
| 03/04 | 03/04 | 52.59- | CINTASCORPORATIO 53D7C0719D REF # 02606 2003950767 CINTASCOR |
| 03/05 | 03/05 | 7,671.70- | NICHOLAS & CO IN 9302940000 REF # 02606 4006776562 NICHOLAS |
| 03/05 | 03/05 | 142.77- | AMERICAN EXPRESS AXP DISCNT REF # 02606 4006986645 AMER EXPR |
| 03/09 | 03/09 | 844.79- | FIREHOUSE SUBS PAYMENTS REF # 02606 5008572920 FIREHOUSE SUB |
| 03/09 | 03/09 | 1,189.79- | FIREHOUSE SUBS PAYMENTS REF # 02606 5008572962 FIREHOUSE SUB |
| 03/10 | 03/10 | 1,010.07- | WORLDPAY CCDMTHCHGS REF # 02606 8009746847 WORLDPAY 98035959 |

A division of Zions Bancorporation, N.A.

0019014-0000002-0046588

# ZIONS BANK ®

PO BOX 26547
SALT LAKE CITY, UT 84126-0547

March 31, 2026
CN HOLDINGS LLC
■■■ 8252

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 03/11 | 03/11 | 52.59- | CINTASCORPORATIO 53D7C0719D REF # 02606 9001264500 CINTASCOR |
| 03/11 | 03/11 | 138.18- | 2469216EM30PJBDX4 9226 IN *ADVANCED CO2 SYSTE208-3907686 ID |
| 03/11 | 03/11 | 75.07- | 2469216EM30PJBDY6 9226 IN *ADVANCED CO2 SYSTE208-3907686 ID |
| 03/12 | 03/12 | 6,500.02- | NICHOLAS & CO IN 9302940000 REF # 02607 1003570881 NICHOLAS |
| 03/13 | 03/13 | 7,000.00- | ONLINE XFER TO DDA ****3393 ID:001231382 |
| 03/16 | 03/16 | 1,381.87- | FIREHOUSE SUBS PAYMENTS REF # 02607 2005370810 FIREHOUSE SUB |
| 03/16 | 03/16 | 898.92- | FIREHOUSE SUBS PAYMENTS REF # 02607 2005370840 FIREHOUSE SUB |
| 03/16 | 03/16 | 580.32- | QuestarGas QuestarGas REF # 02607 5006065139 QuestarGas 9200 |
| 03/18 | 03/18 | 175.00- | POS PURCHASE COOK ELECTRIC INC SOUTH JORDAN UT US |
| 03/19 | 03/19 | 8,362.99- | Community Proper RENTAL REF # 02607 7009786774 Community Pro |
| 03/19 | 03/19 | 4,790.12- | NICHOLAS & CO IN 9302940000 REF # 02607 8000230366 NICHOLAS |
| 03/20 | 03/20 | 1,032.00- | 2469216EY2Z3E55Q8 9226 IN *PEAK SEASON, INC. 801-8288998 UT |
| 03/20 | 03/20 | 813.20- | 2469216EY2Z3E55QR 9226 IN *PEAK SEASON, INC. 801-8288998 UT |
| 03/23 | 03/23 | 1,086.23- | FIREHOUSE SUBS PAYMENTS REF # 02607 9001882079 FIREHOUSE SUB |
| 03/23 | 03/23 | 792.72- | FIREHOUSE SUBS PAYMENTS REF # 02607 9001882145 FIREHOUSE SUB |
| 03/23 | 03/23 | 9.59- | 2411572EZS66JDZ7Z 9226 RUDD & COMPANY - REXBU208-3563677 ID |
| 03/25 | 03/25 | 52.59- | CINTASCORPORATIO 53D7C0719D REF # 02608 3004428597 CINTASCOR |
| 03/26 | 03/26 | 395.97- | COMCAST-XFINITY CABLE SVCS REF # 02608 4005283024 COMCAST-XF |
| 03/26 | 03/26 | 55.85- | NOVADINE INC ND-0226 REF # 02608 4005851234 NOVADINE INC 208 |
| 03/26 | 03/26 | 5,697.89- | NICHOLAS & CO IN 9302940000 REF # 02608 5006577237 NICHOLAS |
| 03/27 | 03/27 | 9,000.00- | ONLINE XFER TO DDA ****3393 ID:001313591 |
| 03/30 | 03/30 | 817.17- | FIREHOUSE SUBS PAYMENTS REF # 02608 6008248948 FIREHOUSE SUB |
| 03/30 | 03/30 | 1,142.80- | FIREHOUSE SUBS PAYMENTS REF # 02608 6008248987 FIREHOUSE SUB |
| 03/31 | 03/31 | 638.94- | ROCKYMTN/PACIFIC POWER BILL REF # 02608 9010695746 ROCKYMTN/ |
| 03/31 | 03/31 | 53.55- | TRANSACTION FEE |

## CHECKS PROCESSED

There were no transactions this period.

## ACTIVITY COUNT

|  | During this period |
|---|---|
| Total Items | 170 |

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/28 | $12,114.72 | 03/11 | $21,249.33 | 03/23 | $17,820.52 |
| 03/02 | $17,982.82 | 03/12 | $16,296.92 | 03/24 | $20,900.52 |
| 03/03 | $13,747.80 | 03/13 | $14,908.94 | 03/25 | $22,630.73 |
| 03/04 | $14,694.11 | 03/16 | $18,572.39 | 03/26 | $18,079.40 |
| 03/05 | $8,594.08 | 03/17 | $21,381.24 | 03/27 | $14,716.91 |
| 03/06 | $14,246.79 | 03/18 | $22,118.69 | 03/30 | $19,690.37 |
| 03/09 | $17,480.90 | 03/19 | $9,983.78 | 03/31 | $21,831.10 |
| 03/10 | $19,853.16 | 03/20 | $13,162.72 | | |

## INTEREST

| | | | |
|---|---|---|---|
| Interest Earned This Statement Period | $0.00 | Number Of Days This Statement Period | 32 |
| Interest Paid Year-To-Date 2026 | $0.00 | | |

Current interest rate is 0.0000% with no rate change this statement period

A division of Zions Bancorporation, N.A.

0019014-0000003-0046589

March 31, 2026
CN HOLDINGS LLC
████ 8252

This page intentionally left blank